Coalition.

**DECISION ID**          **89019**                                                                **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **DDD (Dichlorodiphenyldichloroethane)** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

**Regional Board Conclusion:**

This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

One line of evidence is available in the administrative record to assess this pollutant. Zero of the zero samples exceed the water quality objective.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of the zero samples exceed the water quality objective and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**

After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**

After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

Defs_000097

**Line of Evidence (LOE) for Decision ID 89019, DDD**                                    **Region 5**
**(Dichlorodiphenyldichloroethane)**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 78774 |
| | |
| Pollutant: | DDD (Dichlorodiphenyldichloroethane) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | Total |
| | |
| Beneficial Use: | Municipal & Domestic Supply |
| | |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| | |
| Data and Information Type: | Fixed station physical/chemical (conventional plus toxic pollutants) |
| Data Used to Assess Water Quality: | The DDD method detection limit for all twelve samples collected from Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) are greater than the criterion; therefore, the data could not be assessed with the accuracy required by the Listing Policy |
| Data Reference: | Data for Metals and Nutrients for the City of Anderson, 2006-2008. |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | Sacramento/San Joaquin River Basin Plan (CVRWQCB, 2007) Pesticides: Total identifiable persistent chlorinated hydrocarbon pesticides shall not be present in the water column at concentrations detectable within the accuracy of analytical methods approved by the Environmental Protection Agency or the Executive Officer.- California Toxics Rule Criteria (USEPA, 2000), for Inland Surface Waters based on drinking water and aquatic organism consumption. The criteria are based on human health protection for carcinogenicity at 1-in-a-million risk level (30-day average) with a limit of 0.00083 ug/L for DDD |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Objective/Criterion Reference: | National Recommended Water Quality Criteria, United States Environmental Protection Agency. Office of Water. Office of Science and Technology. |
| | |
| Evaluation Guideline: | |
| Guideline Reference: | |
| | |
| Spatial Representation: | Six water samples were collected from one monitoring site on Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) [Dry Creek at Alta Mesa Road - 511XDCGLT]. Each water sample was analyzed for DDD(o,p') and DDD(p,p') (a total of twelve sample results). |
| Temporal Representation: | The samples were collected intermittently on six dates between 2/11/2007 and 12/20/2007 |
| Environmental Conditions: | |
| QAPP Information: | The data was collected under the Irrigated Lands Regulatory Program. |
| QAPP Information Reference(s): | |

Defs_000098

**DECISION ID**            83518                                          Region 5

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **DDE (Dichlorodiphenyldichloroethylene)** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

**Regional Board Conclusion:**

This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

One line of evidence is available in the administrative record to assess this pollutant. Zero of zero samples exceed the criteria for MUN.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of zero samples exceeded the criteria for MUN and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**

After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**

After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 83518, DDE**                          **Region 5**

**(Dichlorodiphenyldichloroethylene)**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 78870 |

| | |
|---|---|
| Pollutant: | DDE (Dichlorodiphenyldichloroethylene) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | Total |

| | |
|---|---|
| Beneficial Use: | Municipal & Domestic Supply |

| | |
|---|---|
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |

| | |
|---|---|
| Data and Information Type: | Fixed station physical/chemical (conventional plus toxic pollutants) |
| Data Used to Assess Water Quality: | The DDE method detection limit for all twelve samples collected from Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) are greater than the criterion; therefore, the data could not be assessed with the accuracy required by the Listing Policy |
| Data Reference: | Data for Metals and Nutrients for the City of Anderson, 2006-2008. |

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |

| | |
|---|---|
| Water Quality Objective/Criterion: | Sacramento/San Joaquin River Basin Plan (CVRWQCB, 2007) Pesticides: Total identifiable persistent chlorinated hydrocarbon pesticides shall not be present in the water column at concentrations detectable within the accuracy of analytical methods approved by the Environmental Protection Agency or the Executive Officer.- California Toxics Rule Criteria (USEPA, 2000), for Inland Surface Waters based on drinking water and aquatic organism consumption. The criteria are based on human health protection for carcinogenicity at 1-in-a-million risk level (30-day average) with a limit of 0.00059 ug/L for DDE |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| Objective/Criterion Reference: | National Recommended Water Quality Criteria. United States Environmental Protection Agency, Office of Water, Office of Science and Technology |

| | |
|---|---|
| Evaluation Guideline: | |
| Guideline Reference: | |

| | |
|---|---|
| Spatial Representation: | Six water samples were collected from one monitoring site on Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) [Dry Creek at Alta Mesa Road - 511XDCGLT]. Each water sample was analyzed for DDE(o,p') and DDE(p,p') (a total of twelve sample results). |
| Temporal Representation: | The samples were collected intermittently on six dates between 2/11/2007 and 12/20/2007 |
| Environmental Conditions: | |
| QAPP Information: | The data was collected under the Irrigated Lands Regulatory Program. |
| QAPP Information Reference(s): | |

Defs_000100

**DECISION ID**          **89020**                                          **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **DDT (Dichlorodiphenyltrichloroethane)** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Two lines of evidence are available in the administrative record to assess this pollutant. Zero of the zero samples exceed the water quality criteria for MUN, and zero of the zero samples exceed the water quality criteria for COLD. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List. |
| | This conclusion is based on the staff findings that:<br>1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.<br>2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.<br>3. Zero of the zero samples exceed the water quality criteria for MUN, and zero of the zero samples exceed the water quality criteria for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.<br>4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89020, DDT**                                          **Region 5**

Defs_000101

(Dichlorodiphenyltrichloroethane)

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62750 |
| | |
| Pollutant: | DDT (Dichlorodiphenyltrichloroethane) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Cold Freshwater Habitat |
| | |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |

Data and Information Type:    PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed agwaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: The reporting limit is greater than the criterion and, therefore, the sample results could not be assessed. 0 of 0 samples exceed the criterion for DDT (Dichlorodiphenyltrichloroethane).

Data Reference:    [Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.](#)

SWAMP Data:    Non-SWAMP

Water Quality Objective/Criterion:    The DDT criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.001 ug/L (California Toxics Rule, 2000).

Objective/Criterion Reference:    [Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition](#)

Evaluation Guideline:
Guideline Reference:

Spatial Representation:    Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation:    Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions:    Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information:    The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s):    [Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.](#)

**Line of Evidence (LOE) for Decision ID 89020, DDT (Dichlorodiphenyltrichloroethane)**                                        **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                                62749

Defs_000102

| | |
|---|---|
| Pollutant: | DDT (Dichlorodiphenyltrichloroethane) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |

Data and Information Type: PHYSICAL/CHEMICAL MONITORING

Data Used to Assess Water Quality: Water Board staff assessed agwaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: The reporting limit is greater than the criterion and, therefore, the sample results could not be assessed. 0 of 0 samples exceed the criterion for DDT (Dichlorodiphenyltrichloroethane).

Data Reference: [Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.](#)

SWAMP Data: Non-SWAMP

Water Quality Objective/Criterion: The criterion for total DDT to protect human health from consumption of water and organisms is 0.00059 ug/L (California Toxics Rule).

Objective/Criterion Reference: [Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition](#)

Evaluation Guideline:
Guideline Reference:

Spatial Representation: Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation: Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions: Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information: The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s): [Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.](#)

**DECISION ID          89100                                                      Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Demeton** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

Defs_000103

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of the six samples exceed the evaluation guideline. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that:<br>1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.<br>2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.<br>3. Zero of the six samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.<br>4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89100, Demeton**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62751 |
| Pollutant: | Demeton |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |

Number of Exceedances:               0

Data and Information Type:           PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:   Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and
                                     San Joaquin Counties; partly in Delta Waterways, eastern portion) to
                                     determine beneficial use support and results are as follows: 0 of 6 samples
                                     exceed the criterion for Demeton.
Data Reference:                      Data for Various Pollutants in Sacramento Valley Water Quality Coalition,
                                     2005-2009.

SWAMP Data:                          Non-SWAMP

Water Quality Objective/Criterion:   No individual pesticide or combination of pesticides shall be present in
                                     concentrations that adversely affect beneficial uses. (Water Quality Control
                                     Plan, Central Valley Region, Sacramento River Basin and San Joaquin
                                     River Basin)
Objective/Criterion Reference:       Water Quality Control Plan for the California Regional Water Quality
                                     Control Board Central Valley Region, Sacramento and San Joaquin River
                                     Basins. 4th ed

Evaluation Guideline:                The USEPA Recommended Water Aquatic Life criterion continuous
                                     concentration for demeton in freshwater is 0.1 ug/L.
Guideline Reference:                 National Recommended Water Quality Criteria. United States
                                     Environmental Protection Agency. Office of Water. Office of Science and
                                     Technology

Spatial Representation:              Data for this line of evidence for Dry Creek (Sacramento and San Joaquin
                                     Counties; partly in Delta Waterways, eastern portion) was collected at 1
                                     monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:             Data was collected over the time period 2/11/2007-12/20/2007.
Environmental Conditions:            Staff is not aware of any special conditions that might affect interpretation
                                     of the data.
QAPP Information:                    The Quality Assurance Project Plan for Sacramento Valley Water Quality
                                     Coalition was followed.
QAPP Information Reference(s):        Quality Assurance Project Plan for Sacramento Valley Water Quality
                                     Coalition.


**DECISION ID**            **83564**                                        **Region 5**
**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

**Pollutant:**                       **Diazinon**
**Final Listing Decision:**          **Do Not List on 303(d) list (TMDL required list)**
**Last Listing Cycle's Final**       Do Not List on 303(d) list (TMDL required list)(2016)
**Listing Decision:**
**Revision Status**                  Original
**Impairment from**                  Pollutant
**Pollutant or Pollution:**

**Regional Board**                   This pollutant is being considered for placement on the section 303(d) list under
**Conclusion:**                      section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is
                                     necessary to assess listing status.

                                     One line of evidence is available in the administrative record to assess this

Defs_000105

pollutant. Zero of six samples exceed the evaluation guideline for COLD.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of six samples exceed the evaluation guideline for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**       After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**       After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.


**Line of Evidence (LOE) for Decision ID 83564, Diazinon**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                        62752

Pollutant:                     Diazinon
LOE Subgroup:                  Pollutant-Water
Matrix:                        Water
Fraction:                      None

Beneficial Use:                Cold Freshwater Habitat

Number of Samples:             6
Number of Exceedances:         0

Data and Information Type:     PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:  Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Diazinon.

Defs_000106

| | |
|---|---|
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | The freshwater chronic criterion value for diazinon is 0.1 ug/L, expressed as a continuous concentration (Finlayson, 2004). |
| Guideline Reference: | Water quality for diazinon. Memorandum to J. Karkoski, Central Valley RWQCB. Rancho Cordova, CA: Pesticide Investigation Unit, CA Department of Fish and Game |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID          89387                                                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Dieldrin** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Three lines of evidence are available in the administrative record to assess this pollutant. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COMM, and zero of the six samples exceed the water quality criteria for COLD. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List. |

Defs_000107

This conclusion is based on the staff findings that:

1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.

2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.

3. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COMM, and zero of the six samples exceed the water quality criteria for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.

4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

| | |
|---|---|
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89387, Dieldrin**                     **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62760 |
| Pollutant: | Dieldrin |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Dieldrin. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | [Data for Various Pollutants in Sacramento Valley Water Quality Coalition,](#) |

Defs_000108

2005-2009.

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Dieldrin criterion for the protection of human health from consumption of organisms only, is 0.00014 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 89387, Dieldrin**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62761 |
| Pollutant: | Dieldrin |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Dieldrin. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Dieldrin criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.056 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric |

Defs_000109

criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

| | |
|---|---|
| Evaluation Guideline: | |
| Guideline Reference: | |
| | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 89387, Dieldrin**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62759 |
| | |
| Pollutant: | Dieldrin |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Municipal & Domestic Supply |
| | |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| | |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Dieldrin. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | The criterion for Dieldrin to protect human health from the consumption of water and organisms is 0.00014 ug/L (California Toxics Rule). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| | |
| Evaluation Guideline: | |
| Guideline Reference: | |

Defs_000110

| | |
|---|---|
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          89102                                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Disulfoton** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of the six samples exceed the evaluation guideline. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of the six samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |

Defs_000111

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:** After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 89102, Disulfoton**             **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62768 |
| Pollutant: | Disulfoton |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Disulfoton. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | The USEPA National Recommended Water Quality criterion for disulfoton in freshwater (0.05 ug/L) is an aquatic life maximum (instantaneous) level. |
| Guideline Reference: | National Recommended Water Quality Criteria. United States Environmental Protection Agency. Office of Water. Office of Science and Technology |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |

Defs_000112

| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          **83144**                                                                **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Diuron** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of six samples exceed the evaluation guideline for COLD. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that:<br>1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.<br>2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.<br>3. Zero of six samples exceed the evaluation guideline for COLD, and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.<br>4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

Defs_000113

**Line of Evidence (LOE) for Decision ID 83144, Diuron**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 78567 |

| | |
|---|---|
| Pollutant: | Diuron |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |

| | |
|---|---|
| Beneficial Use: | Cold Freshwater Habitat |
| Aquatic Life Use: | Cold Freshwater Habitat |

| | |
|---|---|
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |

Data and Information Type:     PHYSICAL/CHEMICAL MONITORING

Data Used to Assess Water Quality:     Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support. None of the six sample results were detected at levels above the Diuron criterion of 1.3 ug/L.

Data Reference:     Data for Various Pollutants in Westside San Joaquin Water Quality Coalition, 2004-2009.

SWAMP Data:     Non-SWAMP

Water Quality Objective/Criterion:     No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses.

Objective/Criterion Reference:     Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

Evaluation Guideline:     Aquatic life water quality criteria derived via the UC Davis method: III. Diuron. Reviews of Environmental Contamination and Toxicology 216:105-141. The acute exposure (4-day average) value for Diuron is 1.3 ug/L.

Guideline Reference:     Aquatic life water quality criteria derived via the UC Davis method: III. Diuron. Reviews of Environmental Contamination and Toxicology 216:105-141.

Spatial Representation:     Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected from one monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT].

Temporal Representation:     Data was collected monthly between 2/11/2007 and 12/20/2007.

Environmental Conditions:     Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information:     Data for this line of evidence was collected as part of the Irrigated Lands Regulatory Program.

QAPP Information Reference(s):

Defs_000114

DECISION ID              83251                                                              Region 5

Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

| | |
|---|---|
| **Pollutant:** | **Endosulfan sulfate** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Two lines of evidence are available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for MUN and zero of six samples exceed the criteria for COMM. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of six samples exceeded the criteria for MUN and zero of six samples exceed the criteria for COMM and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 83251, Endosulfan sulfate**                    **Region 5**

Defs_000115

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62771 |
| | |
| Pollutant: | Endosulfan sulfate |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| | |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| | |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed agvaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endosulfan sulfate. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | The Endosulfan Sulfate criterion for the protection of human health from consumption of organisms only is 240 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| | |
| Evaluation Guideline: | |
| Guideline Reference: | |
| | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 83251, Endosulfan sulfate                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62770 |
| | |
| Pollutant: | Endosulfan sulfate |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |

Defs_000116

Fraction:                                           None

Beneficial Use:                                     Municipal & Domestic Supply

Number of Samples:                                  6
Number of Exceedances:                              0

Data and Information Type:                          PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:                  Water Board staff assessed agvaiver data for Dry Creek (Sacramento and
                                                    San Joaquin Counties; partly in Delta Waterways, eastern portion) to
                                                    determine beneficial use support and results are as follows: 0 of 6 samples
                                                    exceed the criterion for Endosulfan sulfate.
Data Reference:                                     Data for Various Pollutants in Sacramento Valley Water Quality Coalition,
                                                    2005-2009.

SWAMP Data:                                         Non-SWAMP

Water Quality Objective/Criterion:                  The Endosulfan Sulfate criterion for the protection of human health from
                                                    consumption of water and organisms is 110 ug/L (California Toxics Rule,
                                                    2000).
Objective/Criterion Reference:                      Code of Federal Regulations 40 part 131.38 Establishment of numeric
                                                    criteria for priority toxic pollutants for the State of California, 7/1/2011
                                                    Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation:                             Data for this line of evidence for Dry Creek (Sacramento and San Joaquin
                                                    Counties; partly in Delta Waterways, eastern portion) was collected at 1
                                                    monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:                            Data was collected over the time period 2/11/2007-12/20/2007.
Environmental Conditions:                           Staff is not aware of any special conditions that might affect interpretation
                                                    of the data.
QAPP Information:                                    The Quality Assurance Project Plan for Sacramento Valley Water Quality
                                                    Coalition was followed.
QAPP Information Reference(s):                       Quality Assurance Project Plan for Sacramento Valley Water Quality
                                                    Coalition.


DECISION ID              89103                                                                                Region 5
Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

**Pollutant:**              **Endrin**
**Final Listing Decision:**    **Do Not List on 303(d) list (TMDL required list)**
**Last Listing Cycle's Final** Do Not List on 303(d) list (TMDL required list)(2016)
**Listing Decision:**
**Revision Status**         Original
**Impairment from**         Pollutant
**Pollutant or Pollution:**

**Regional Board**          This pollutant is being considered for placement on the CWA section 303(d) List
**Conclusion:**             under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is
                            necessary to assess listing status.

Three lines of evidence are available in the administrative record to assess this pollutant. Zero of the six samples exceed the water quality criteria for MUN, zero of the six samples exceed the water quality criteria for COMM, and zero of the six samples exceed the water quality criteria for COLD.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of the six samples exceed the water quality criteria for MUN, zero of the six samples exceed the water quality criteria for COMM, and zero of the six samples exceed the water quality criteria for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

| | |
|---|---|
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89103, Endrin**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62778 |
| Pollutant: | Endrin |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |

| | |
|---|---|
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endrin. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Endrin criterion for the protection of human health from the consumption of water and organisms is 0.76 ug/L. (California Toxics Rule, 2000) |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 89103, Endrin**                **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62779 |
| Pollutant: | Endrin |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endrin. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |

Defs_000119

Water Quality Objective/Criterion: The Endrin criterion for the protection of human health from consumption of organisms only is 0.81 ug/L. (California Toxics Rule, 2000)

Objective/Criterion Reference: Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation: Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation: Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions: Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information: The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s): Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.

**Line of Evidence (LOE) for Decision ID 89103, Endrin**                                   **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID: 62780

Pollutant: Endrin
LOE Subgroup: Pollutant-Water
Matrix: Water
Fraction: None

Beneficial Use: Cold Freshwater Habitat

Number of Samples: 6
Number of Exceedances: 0

Data and Information Type: PHYSICAL/CHEMICAL MONITORING

Data Used to Assess Water Quality: Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endrin.

Data Reference: Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data: Non-SWAMP

Water Quality Objective/Criterion: The Endrin criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.036 ug/L. (California Toxics Rule, 2000)

Objective/Criterion Reference: Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

Evaluation Guideline:

Defs_000120

Guideline Reference:

| | |
|---|---|
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID          89189                                              Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Endrin aldehyde** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Two lines of evidence are available in the administrative record to assess this pollutant. Zero of the six samples exceed the water quality criteria for MUN, and zero of the six samples exceed the water quality criteria for COMM. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of the six samples exceed the water quality criteria for MUN, and zero of the six samples exceed the water quality criteria for COMM and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the |

Defs_000121

power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:** After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

## Line of Evidence (LOE) for Decision ID 89189, Endrin aldehyde                    Region 5

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62781 |
| Pollutant: | Endrin aldehyde |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed agvaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endrin Aldehyde. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | Total identifiable persistent chlorinated hydrocarbon pesticides shall not be present in the water column at concentrations detectable within the accuracy of analytical methods approved by the Environmental Protection Agency or the Executive Officer (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation |

|  | of the data. |
| --- | --- |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

### Line of Evidence (LOE) for Decision ID 89189, Endrin aldehyde                Region 5

### Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

| LOE ID: | 62782 |
| --- | --- |
| Pollutant: | Endrin aldehyde |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endrin Aldehyde. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Endrin Aldehyde criterion for the protection of human health from consumption of organisms only is 0.81 ug/L. (California Toxics Rule, 2000) |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: |  |
| Guideline Reference: |  |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

Defs_000123

DECISION ID            89191                                                           Region 5
Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

| | |
|---|---|
| **Pollutant:** | **Heptachlor** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Three lines of evidence are available in the administrative record to assess this pollutant. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COLD, and zero of the zero samples exceed the water quality criteria for COMM. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COLD, and zero of the zero samples exceed the water quality criteria for COMM and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89191, Heptachlor**                        **Region 5**

Defs_000124

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62993 |
| Pollutant: | Heptachlor |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Heptachlor. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Heptachlor criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.0038 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 89191, Heptachlor                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62975 |

Defs_000125

| | |
|---|---|
| Pollutant: | Heptachlor |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| | |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| | |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Heptachlor. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | [Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.](#) |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | The Heptachlor criterion for the protection of human health from consumption of organisms only is 0.00021 ug/L. (California Toxics Rule, 2000) |
| Objective/Criterion Reference: | [Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition](#) |
| | |
| Evaluation Guideline: | |
| Guideline Reference: | |
| | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | [Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.](#) |

**Line of Evidence (LOE) for Decision ID 89191, Heptachlor                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62974 |
| | |
| Pollutant: | Heptachlor |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |

Defs_000126

| | |
|---|---|
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Heptachlor. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The CTR objective for Heptachlor to protect human health from the consumption of water and organisms is 0.00021 ug/L. |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          **100129**                                                **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Heptachlor epoxide** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |

Defs_000127

Three lines of evidence are available in the administrative record to assess this pollutant. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COLD, and zero of the zero samples exceed the water quality criteria for COMM.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COLD, and zero of the zero samples exceed the water quality criteria for COMM and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

| | |
|---|---|
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 100129, Heptachlor epoxide**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62996 |
| Pollutant: | Heptachlor epoxide |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |

Defs_000128

| | |
|---|---|
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Heptachlor epoxide. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Heptachlor Epoxide criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.0038 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 100129, Heptachlor epoxide**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62995 |
| Pollutant: | Heptachlor epoxide |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Heptachlor epoxide. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the |

Defs_000129

|  |  |
|---|---|
| Data Reference: | objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
|  | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Heptachlor Epoxide criterion for the protection of human health from consumption of organisms only is 0.00011 ug/L. (California Toxics Rule, 2000) |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 100129, Heptachlor epoxide**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

|  |  |
|---|---|
| LOE ID: | 62994 |
| Pollutant: | Heptachlor epoxide |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Heptachlor epoxide. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |

Defs_000130

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The CTR objective for Heptachlor epoxide to protect human health from the consumption of water and organisms is 0.0001 ug/L. |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID          75715                                                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Indicator Bacteria** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.2 of the Listing Policy. Under section 3.2 a single line of evidence is necessary to assess listing status.

Two lines of evidence are available in the administrative record to assess this pollutant. Three of thirteen samples exceed the USEPA recommended objective for single sample maximum allowable density of E. coli in freshwater designated beach areas of 235 MPN/100 mL for REC-1.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List. This conclusion is based on the staff findings that:

1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Three of thirteen samples exceed the USEPA recommended objective for single sample maximum allowable density of E. coli in freshwater designated beach areas |

Defs_000131

of 235 MPN/100 mL for REC-1 and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 26 samples is needed to determine if a beneficial use is fully supported using table 3.2.

4. Pursuant to Section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

| | |
|---|---|
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 75715, Indicator Bacteria**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62789 |
| Pollutant: | Escherichia coli (E. coli) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Water Contact Recreation |
| Number of Samples: | 6 |
| Number of Exceedances: | 2 |
| Data and Information Type: | PATHOGEN MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 2 of 6 samples exceed the criterion for Escherichia coli. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | Waters shall not contain chemical constituents in concentrations that adversely affect beneficial uses. (Water Quality Control Plan, Central Valley Region, Sacramento River and San Joaquin River Basins) |
| Objective/Criterion Reference: | Water Quality Control Plan for the Tulare Lake Basin Second Edition, rev. Jan 2004 |
| Evaluation Guideline: | The USEPA recommended objective for single sample maximum |

Defs_000132

allowable density of E. coli in freshwater designated beach areas is 235 MPN/100mL.

| | |
|---|---|
| Guideline Reference: | Ambient Water Quality Criteria for Bacteria - 1986. EPA440/5-84-002 |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

### Line of Evidence (LOE) for Decision ID 75715, Indicator Bacteria                    Region 5

### Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

| | |
|---|---|
| LOE ID: | 22020 |
| Pollutant: | Escherichia coli (E. coli) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Water Contact Recreation |
| Number of Samples: | 7 |
| Number of Exceedances: | 1 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | The Sac Valley Water Quality Coalition collected 7 samples from March 2006 to September 2006. One out of 7 samples exceeded the evaluation objective. |
| Data Reference: | Revised Draft of the 2007 Review of the Monitoring Data for the Irrigated Lands Regulatory Conditional Waiver Program Monitoring and Reporting Program, Order Nos. R5-2003-0826, R5-2005-0833, and R5-2008-0005 for Coalition Groups Under Resolution No. R5-2003-0105, Conditional Waiver of Waste Discharge Requirements for Discharges From Irrigated Lands Within the Central Valley Region |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | All waters shall be maintained free of toxic substances in concentrations that produce detrimental physiological responses in human, plant, animal, or aquatic life. The objective applies regardless of whether the toxicity is caused by a single substance or the interactive effect of multiple substances. |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Objective/Criterion Reference: | Ambient Water Quality Criteria for Bacteria - 1986. EPA440/5-84-002 |
| Evaluation Guideline: | The USEPA E. Coli objective of 235/100 mL in any single sample |

Defs_000133

|  |  |
|---|---|
| | (USEPA 1986). |
| Guideline Reference: | Ambient Water Quality Criteria for Bacteria - 1986. EPA440/5-84-002 |
| | |
| Spatial Representation: | Samples were collected from Dry Creek at Alta Mesa Road. |
| Temporal Representation: | Sampling occurred from March 2006 to September 2006. |
| Environmental Conditions: | |
| QAPP Information: | Data quality: Good. Monitoring was conducted in accordance with Central Valley Water Board Monitoring and Reporting Program (order number R5-2003-0826) requirements (CVRWQCB, 2003) |
| QAPP Information Reference(s): | |

DECISION ID          83415                                                        Region 5

Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

| | |
|---|---|
| **Pollutant:** | **Lead** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for COLD. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. 3. Zero of six exceed the criteria for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1. 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |

**State Board Review of**

**Regional Board
Conclusion and
Recommendation:**

**State Board Decision**          After review of this Regional Board decision, SWRCB staff recommend the
**Recommendation:**               decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 83415, Lead**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                          62997

Pollutant:                       Lead
LOE Subgroup:                    Pollutant-Water
Matrix:                          Water
Fraction:                        None

Beneficial Use:                  Cold Freshwater Habitat

Number of Samples:               6
Number of Exceedances:           0

Data and Information Type:       PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed agwaiver data for Dry Creek (Sacramento and
                                 San Joaquin Counties; partly in Delta Waterways, eastern portion) to
                                 determine beneficial use support and results are as follows: 0 of 6 samples
                                 exceed the criterion for Lead.
Data Reference:                  Data for Various Pollutants in Sacramento Valley Water Quality Coalition,
                                 2005-2009.

SWAMP Data:                      Non-SWAMP

Water Quality Objective/Criterion: The California Toxics Rule (CTR) lists criterion continuous concentrations
                                 (4-day average) to protect aquatic life in freshwater. The chromium
                                 criterion in freshwater is hardness-dependent for each sample and varies
                                 based on the ambient hardness during sampling. Section (b)(1) in CTR
                                 contains the hardness-dependent formula for metals criteria.
Objective/Criterion Reference:   Code of Federal Regulations 40 part 131.38 Establishment of numeric
                                 criteria for priority toxic pollutants for the State of California. 7/1/2011
                                 Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation:          Data for this line of evidence for Dry Creek (Sacramento and San Joaquin
                                 Counties; partly in Delta Waterways, eastern portion) was collected at 1
                                 monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:         Data was collected over the time period 2/11/2007-12/20/2007.
Environmental Conditions:        Staff is not aware of any special conditions that might affect interpretation
                                 of the data.
QAPP Information:                The Quality Assurance Project Plan for Sacramento Valley Water Quality
                                 Coalition was followed.
QAPP Information Reference(s):   Quality Assurance Project Plan for Sacramento Valley Water Quality

Defs_000135

Coalition.

**DECISION ID**            89278                                                      **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | Lindane/gamma Hexachlorocyclohexane (gamma-HCH) |
| **Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list) |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

**Regional Board Conclusion:**

This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

Three lines of evidence are available in the administrative record to assess this pollutant. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COLD, and zero of the zero samples exceed the water quality criteria for COMM.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COLD, and zero of the zero samples exceed the water quality criteria for COMM and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**

After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**

After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

Defs_000136

**Line of Evidence (LOE) for Decision ID 89278, Lindane/gamma Hexachlorocyclohexane (gamma-HCH)**                                      **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63013 |

| | |
|---|---|
| Pollutant: | Lindane/gamma Hexachlorocyclohexane (gamma-HCH) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |

| | |
|---|---|
| Beneficial Use: | Cold Freshwater Habitat |

| | |
|---|---|
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |

| | |
|---|---|
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for HCH, gamma. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |

| | |
|---|---|
| Water Quality Objective/Criterion: | The gamma-HCH (Lindane) criterion maximum concentration to protect aquatic life in freshwater is 0.95 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |

| | |
|---|---|
| Evaluation Guideline: | |
| Guideline Reference: | |

| | |
|---|---|
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 89278, Lindane/gamma Hexachlorocyclohexane (gamma-HCH)**                                      **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63012 |

Defs_000137

| | |
|---|---|
| Pollutant: | Lindane/gamma Hexachlorocyclohexane (gamma-HCH) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| | |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| | |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for HCH, gamma. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | The HCH, Gamma (Lindane) for the protection of human health from the consumption of organisms only is 0.063 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| | |
| Evaluation Guideline: | |
| Guideline Reference: | |
| | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 89278, Lindane/gamma Hexachlorocyclohexane (gamma-HCH)**      **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63011 |
| | |
| Pollutant: | Lindane/gamma Hexachlorocyclohexane (gamma-HCH) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Municipal & Domestic Supply |

Defs_000138

Number of Samples:              6
Number of Exceedances:          0

Data and Information Type:      PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:  Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for HCH, gamma.
Data Reference:                 Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data:                     Non-SWAMP

Water Quality Objective/Criterion:  The California primary maximum contaminant level for HCH, gamma (Lindane) is 0.2 ug/L.
Objective/Criterion Reference:  Maximum Contaminant Levels for organic and inorganic chemicals, CCR Title 22

Evaluation Guideline:
Guideline Reference:

Spatial Representation:         Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:        Data was collected over the time period 2/11/2007-12/20/2007.
Environmental Conditions:       Staff is not aware of any special conditions that might affect interpretation of the data.
QAPP Information:               The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.
QAPP Information Reference(s):  Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.


**DECISION ID**          **83468**                                                    **Region 5**
**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

**Pollutant:**                 **Malathion**
**Final Listing Decision:**    **Do Not List on 303(d) list (TMDL required list)**
**Last Listing Cycle's Final**  Do Not List on 303(d) list (TMDL required list)(2016)
**Listing Decision:**
**Revision Status**            Original
**Impairment from**            Pollutant
**Pollutant or Pollution:**

**Regional Board**             This pollutant is being considered for placement on the section 303(d) list under
**Conclusion:**                section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

                               One line of evidence is available in the administrative record to assess this pollutant. Zero of six samples exceed the evaluation guideline for COLD.

                               Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-

Defs_000139

pollutant combination on the section 303(d) list in the Water Quality Limited
Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the
Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the
Policy.
3. Zero of six samples exceed the evaluation guideline for COLD and this sample
size is insufficient to determine, with the power and confidence of the Listing
Policy, the applicable beneficial use support rating. A minimum of 16 samples is
needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information
are available indicating that standards are not met.

**Regional Board Decision Recommendation:** After review of the available data and information, RWQCB staff concludes that the
water body-pollutant combination should not be placed on the section 303(d) list.
The readily available data and information is insufficient to determine, with the
power and confidence of the Listing Policy, the applicable beneficial use support
rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:** After review of this Regional Board decision, SWRCB staff recommend the
decision be approved by the State Board.


**Line of Evidence (LOE) for Decision ID 83468, Malathion**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63015 |
| Pollutant: | Malathion |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Malathion. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |

Defs_000140

| | |
|---|---|
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | The Basin Plan states: "Where valid testing has developed 96-hour LC50 values for aquatic organisms..., the Board will consider one tenth of this value for the most sensitive species tested as the upper limit (daily maximum) for the protection of aquatic life... or [O]ther available information on the pesticide..." Aquatic life should not be affected unacceptably if the 4-day average concentration of Malathion, 0.028 ug/L, is not exceeded more than once every three years on the average (UC Davis Aquatic Life Criterion). |
| Guideline Reference: | OPP Pesticide Ecotoxicity Database. |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          83523                                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Methomyl** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

One line of evidence is available in the administrative record to assess this pollutant. Zero of six samples exceed the evaluation guideline for COLD.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |

Defs_000141

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of six samples exceeded the evaluation guideline for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:** After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:** After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

## Line of Evidence (LOE) for Decision ID 83523, Methomyl                    Region 5
## Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

| | |
|---|---|
| LOE ID: | 63028 |
| Pollutant: | Methomyl |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Methomyl. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control |

|  |  |
|---|---|
| Objective/Criterion Reference: | Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| Evaluation Guideline: | The Basin Plan states: "Where valid testing has developed 96-hour LC50 values for aquatic organisms..., the Board will consider one tenth of this value for the most sensitive species tested as the upper limit (daily maximum) for the protection of aquatic life... or [O]ther available information on the pesticide..." The criteria continuous concentration for Methomyl is 0.5 ug/L (4-day average). (CDFG, 1996) |
| Guideline Reference: | OPP Pesticide Ecotoxicity Database. |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

| | | |
|---|---|---|
| **DECISION ID** | 89358 | **Region 5** |

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Methoxychlor** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Two lines of evidence are available in the administrative record to assess this pollutant. Zero of the six samples exceed the water quality criteria for MUN, and zero of the six samples exceed the water quality criteria for COLD. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |

Defs_000143

3. Zero of the six samples exceed the water quality criteria for MUN, and zero of the six samples exceed the water quality criteria for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.

4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**
After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**
After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 89358, Methoxychlor**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63029 |
| Pollutant: | Methoxychlor |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Methoxychlor. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The California primary maximum contaminant level for Methoxychlor, 30 ug/L, is incorporated by reference into the (Water Quality Control Plan, Central Valley Region, Sacramento and San Joaquin Basins). |
| Objective/Criterion Reference: | Maximum Contaminant Levels for organic and inorganic chemicals, CCR Title 22 |

Evaluation Guideline:
Guideline Reference:

Spatial Representation:        Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation:       Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions:      Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information:              The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s):  Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.

**Line of Evidence (LOE) for Decision ID 89358, Methoxychlor                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                       63040

Pollutant:                    Methoxychlor
LOE Subgroup:                 Pollutant-Water
Matrix:                       Water
Fraction:                     None

Beneficial Use:               Cold Freshwater Habitat

Number of Samples:            6
Number of Exceedances:        0

Data and Information Type:     PHYSICAL/CHEMICAL MONITORING

Data Used to Assess Water Quality:  Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Methoxychlor.

Data Reference:               Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data:                   Non-SWAMP

Water Quality Objective/Criterion:  Total identifiable persistent chlorinated hydrocarbon pesticides shall not be present in the water column at concentrations detectable within the accuracy of analytical methods approved by the Environmental Protection Agency or the Executive Officer (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin)

Objective/Criterion Reference:  Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed

Evaluation Guideline:
Guideline Reference:

Spatial Representation:        Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Defs_000145

| | |
|---|---|
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          89359                                                                **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Methyl Parathion** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of the six samples exceed the evaluation guideline. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that:<br>1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.<br>2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.<br>3. Zero of the six samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.<br>4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board** | |

Defs_000146

**Conclusion and Recommendation:**

| | |
|---|---|
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89359, Methyl Parathion**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63041 |
| Pollutant: | Methyl Parathion |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Parathion, Methyl. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | The California Department of Fish and Game instantaneous aquatic life criterion for Methyl Parathion is 0.08 ug/L. |
| Guideline Reference: | Hazard Assessment of the Insecticide Methyl Parathion to Aquatic Organisms in the Sacramento River System. California Department of Fish and Game. Environmental Services Division. Administrative Report 92-1 |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |

Defs_000147

https://www.waterboards.ca.gov/water_issues/programs/tmdl/2020_2022state_ir_reports_revised_final/apx-b/02099.shtml

QAPP Information Reference(s):  [Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.](#)

**DECISION ID**  **89360**  **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Mirex** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

**Regional Board Conclusion:**

This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

One line of evidence is available in the administrative record to assess this pollutant. Zero of the six samples exceed the evaluation guideline.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of the six samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**

After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**

After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

Defs_000148

**Line of Evidence (LOE) for Decision ID 89360, Mirex**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 79451 |
| | |
| Pollutant: | Mirex |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Cold Freshwater Habitat |
| | |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |

Data and Information Type: PHYSICAL/CHEMICAL MONITORING

Data Used to Assess Water Quality: State Water Board staff assessed ILRP data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Mirex.

Data Reference: Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data: Non-SWAMP

Water Quality Objective/Criterion: Water Quality Control Plan, Central Valley Region Sacramento River Basin and San Joaquin River Basin: No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses.

Objective/Criterion Reference: Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed

Evaluation Guideline: The criterion continuous concentraion for Mirex is 0.001 ug/l from the National Recommended Water Quality Criteria.

Guideline Reference: National Recommended Water Quality Criteria. United States Environmental Protection Agency. Office of Water. Office of Science and Technology

Spatial Representation: Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation: Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions: Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information: The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed

QAPP Information Reference(s):

**DECISION ID           89441                                                              Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

Defs_000149

| | |
|---|---|
| **Pollutant:** | **Monuron** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

**Regional Board Conclusion:**

This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

One line of evidence is available in the administrative record to assess this pollutant. Zero of the six samples exceed the evaluation guideline.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of the six samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**

After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**

After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 89441, Monuron**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                              79452

Defs_000150

| | |
|---|---|
| Pollutant: | Monuron |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | State Water Board staff assessed ILRP data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Monuron. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | Water Quality Control Plan, Central Valley Region Sacramento River Basin and San Joaquin River Basin: No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | The evaluation guideline for monuron, 330 ug/L, is one-tenth of the median lethal concentration (LC50).  The 1/10 LC50 for monuron is 330 ug/L (USEPA Office of Pesticide Programs Ecotoxicity database). |
| Guideline Reference: | OPP Pesticide Ecotoxicity Database. |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed |
| QAPP Information Reference(s): | |

**DECISION ID**          89442                                                              **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **N-(4-Chlorophenyl) -N' methylurea / Monuron** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

Defs_000151

| Regional Board Conclusion: | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
|---|---|
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of the six samples exceed the evaluation guideline. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of the six samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| Regional Board Decision Recommendation: | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| State Board Review of Regional Board Conclusion and Recommendation: | |
| State Board Decision Recommendation: | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89442, N-(4-Chlorophenyl) -N' methylurea / Monuron**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| LOE ID: | 63053 |
|---|---|
| Pollutant: | N-(4-Chlorophenyl) -N' methylurea / Monuron |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |

Defs_000152

| | |
|---|---|
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |

| | |
|---|---|
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Monuron. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| Evaluation Guideline: | The Basin Plan states: "Where valid testing has developed 96-hour LC50 values for aquatic organisms..., the Board will consider one tenth of this value for the most sensitive species tested as the upper limit (daily maximum) for the protection of aquatic life... or [O]ther available information on the pesticide..." The evaluation guideline for monuron, 330 ug/L, is one-tenth of the median lethal concentration (LC50 = 3,300 ug/L) for Lepomis gibbosus (Pumpkinseed sunfish). (USEPA Office of Pesticide Programs Ecotoxicity database) |
| Guideline Reference: | OPP Pesticide Ecotoxicity Database. |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          83525                                                                            **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Nickel** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

Defs_000153

| Regional Board Conclusion: | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
|---|---|
| | Three lines of evidence are available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for COLD, COMM and MUN. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. 3. Zero of six samples exceeded the criteria for COLD, COMM and MUN and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1. 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| Regional Board Decision Recommendation: | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| State Board Review of Regional Board Conclusion and Recommendation: | |
| State Board Decision Recommendation: | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 83525, Nickel** Region 5

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| LOE ID: | 63056 |
|---|---|
| Pollutant: | Nickel |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |

Defs_000154

Data and Information Type:         PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed agwaiver data for Dry Creek (Sacramento and
San Joaquin Counties; partly in Delta Waterways, eastern portion) to
determine beneficial use support and results are as follows: 0 of 6 samples
exceed the criterion for Nickel.
Data Reference:                    Data for Various Pollutants in Sacramento Valley Water Quality Coalition,
2005-2009.

SWAMP Data:                        Non-SWAMP

Water Quality Objective/Criterion: The California Toxics Rule (CTR) lists criterion continuous concentrations
(4-day average) to protect aquatic life in freshwater. The chromium
criterion in freshwater is hardness-dependent for each sample and varies
based on the ambient hardness during sampling. Section (b)(1) in CTR
contains the hardness-dependent formula for metals criteria.
Objective/Criterion Reference:     Code of Federal Regulations 40 part 131.38 Establishment of numeric
criteria for priority toxic pollutants for the State of California. 7/1/2011
Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation:             Data for this line of evidence for Dry Creek (Sacramento and San Joaquin
Counties; partly in Delta Waterways, eastern portion) was collected at 1
monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:            Data was collected over the time period 2/11/2007-12/20/2007.
Environmental Conditions:           Staff is not aware of any special conditions that might affect interpretation
of the data.
QAPP Information:                   The Quality Assurance Project Plan for Sacramento Valley Water Quality
Coalition was followed.
QAPP Information Reference(s):       Quality Assurance Project Plan for Sacramento Valley Water Quality
Coalition.

## Line of Evidence (LOE) for Decision ID 83525, Nickel                     Region 5
## Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

LOE ID:                            63054

Pollutant:                         Nickel
LOE Subgroup:                      Pollutant-Water
Matrix:                            Water
Fraction:                          None

Beneficial Use:                    Municipal & Domestic Supply

Number of Samples:                 6
Number of Exceedances:             0

Data and Information Type:         PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and
San Joaquin Counties; partly in Delta Waterways, eastern portion) to
determine beneficial use support and results are as follows: 0 of 6 samples
exceed the criterion for Nickel.
Data Reference:                    Data for Various Pollutants in Sacramento Valley Water Quality Coalition,

Defs_000155

2005-2009.

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |

Water Quality Objective/Criterion: The California primary maximum contaminant level for nickel is 0.1 mg/L.

Objective/Criterion Reference: Maximum Contaminant Levels for organic and inorganic chemicals, CCR Title 22

Evaluation Guideline:
Guideline Reference:

Spatial Representation: Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation: Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions: Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information: The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s): Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.

**Line of Evidence (LOE) for Decision ID 83525, Nickel                                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                                 63055

Pollutant:                              Nickel
LOE Subgroup:                       Pollutant-Water
Matrix:                                 Water
Fraction:                               None

Beneficial Use:                      Commercial or recreational collection of fish, shellfish, or organisms

Number of Samples:               6
Number of Exceedances:         0

Data and Information Type:      PHYSICAL/CHEMICAL MONITORING

Data Used to Assess Water Quality: Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Nickel.

Data Reference: Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data:                       Non-SWAMP

Water Quality Objective/Criterion: The Nickel criterion for the protection of human health from consumption of organisms is 4.6 mg/L (California Toxics Rule, 2000).

Objective/Criterion Reference: Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

Defs_000156

Evaluation Guideline:
Guideline Reference:

| | |
|---|---|
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          **83627**                                                          **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Nitrogen, Nitrate** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for MUN. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of six samples exceeded the criteria for MUN and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the |

Defs_000157

power and confidence of the Listing Policy, the applicable beneficial use support
rating.

**State Board Review of
Regional Board
Conclusion and
Recommendation:**

**State Board Decision     After review of this Regional Board decision, SWRCB staff recommend the
Recommendation:**          decision be approved by the State Board.


**Line of Evidence (LOE) for Decision ID 83627, Nitrogen, Nitrate                    Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63057 |
| Pollutant: | Nitrogen, Nitrate |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |

Data and Information Type:    PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and
                              San Joaquin Counties; partly in Delta Waterways, eastern portion) to
                              determine beneficial use support and results are as follows: 0 of 2 samples
                              exceed the criterion for Nitrate as N.
Data Reference:               [Data for Various Pollutants in Sacramento Valley Water Quality Coalition,
                              2005-2009.](#)

SWAMP Data:                   Non-SWAMP

Water Quality Objective/Criterion: The California primary maximum contaminant level for nitrate (NO3 as N)
                              is 10.0 mg/L.
Objective/Criterion Reference: [Maximum Contaminant Levels for organic and inorganic chemicals. CCR
                              Title 22](#)

Evaluation Guideline:
Guideline Reference:

Spatial Representation:        Data for this line of evidence for Dry Creek (Sacramento and San Joaquin
                              Counties; partly in Delta Waterways, eastern portion) was collected at 1
                              monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:       Data was collected over the time period 2/11/2007-12/20/2007.
Environmental Conditions:      Staff is not aware of any special conditions that might affect interpretation
                              of the data.
QAPP Information:              The Quality Assurance Project Plan for Sacramento Valley Water Quality
                              Coalition was followed.
QAPP Information Reference(s): [Quality Assurance Project Plan for Sacramento Valley Water Quality](#)

Defs_000158

https://www.waterboards.ca.gov/water_issues/programs/tmdl/2020_2022state_ir_reports_revised_final/apx-b/02099.shtml

Coalition.

| | |
|---|---|
| **DECISION ID** | **100127** |

Region 5

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Nitrogen, Nitrite** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for MUN. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that:<br>1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.<br>2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.<br>3. Zero of six samples exceeded the criteria for MUN and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.<br>4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

Defs_000159

**Line of Evidence (LOE) for Decision ID 100127, Nitrogen, Nitrite**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63067 |
| Pollutant: | Nitrogen, Nitrite |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Nitrite as N. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The California primary maximum contaminant level for nitrite (as N) is 1 mg/L. |
| Objective/Criterion Reference: | Maximum Contaminant Levels for organic and inorganic chemicals. CCR Title 22 |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**            **89443**                                              **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Oxamyl (Vydate)** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |

Defs_000160

| | |
|---|---|
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of the six samples exceed the criteria. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that:<br>1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.<br>2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.<br>3. Zero of the six samples exceed the criteria and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.<br>4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89443, Oxamyl (Vydate)**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 79453 |
| Pollutant: | Oxamyl (Vydate) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |

Defs_000161

| | |
|---|---|
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |

| | |
|---|---|
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | State Water Board staff assessed ILRP data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Oxamyl. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | The California Maximum Contaminant Level for Oxamyl incorporated by reference in the Water Quality Control Plan, Central Valley Region, Sacramento and San Joaquin Basins is 50 ug/L (Water Quality Control Plan, Central Valley Region, Sacramento and San Joaquin Basins). |
| Objective/Criterion Reference: | Maximum Contaminant Levels for organic and inorganic chemicals. CCR Title 22 |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| | |
| Evaluation Guideline: | |
| Guideline Reference: | |
| | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed |
| QAPP Information Reference(s): | |

**DECISION ID**          82988                                                    **Region 5**

*Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)*

| | |
|---|---|
| **Pollutant:** | **Oxygen, Dissolved** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| | |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this |

Defs_000162

pollutant. Zero of six samples exceed the WQO for COLD.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of six samples exceeded the WQO for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**   After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**   After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

---

**Line of Evidence (LOE) for Decision ID 82988, Oxygen, Dissolved**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                    63070

Pollutant:                 Oxygen, Dissolved
LOE Subgroup:              Pollutant-Water
Matrix:                    Water
Fraction:                  Dissolved

Beneficial Use:           Cold Freshwater Habitat

Number of Samples:         6
Number of Exceedances:     0

Data and Information Type:      PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:  Water Board staff assessed Ag Waiver data to determine beneficial use support: None of 6 sample results exceed the criterion for Oxygen, Dissolved.
Data Reference:            Data for Various Pollutants in Sacramento Valley Water Quality Coalition,

2005-2009.

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The minimum dissolved oxygen concentration for waters designated as COLD is 7.0 mg/L. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence was collected at one monitoring site [Dry Creek at Alta Mesa Road-511XDGLT]. |
| Temporal Representation: | Data was collected approximately monthly between 2/11/2007 and 12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID          89444                                          Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Parathion** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of the zero samples exceed the evaluation guideline. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the |

https://www.waterboards.ca.gov/water_issues/programs/tmdl/2020_2022state_ir_reports_revised_final/apx-b/02099.shtml

Policy.

3. Zero of the zero samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.

4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

| | |
|---|---|
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 89444, Parathion**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63071 |
| Pollutant: | Parathion |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 0 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Parathion, Ethyl. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control |

Defs_000165

| | |
|---|---|
| | Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| Evaluation Guideline: | The USEPA national ambient water quality chronic criterion (4-hour maximum) for parathion, is 0.013 µg/L, is for freshwater aquatic life. |
| Guideline Reference: | National Recommended Water Quality Criteria, United States Environmental Protection Agency. Office of Water. Office of Science and Technology |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**          **83147**                                                                **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Selenium** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |

This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

Two lines of evidence are available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for COLD and zero of six samples exceed the criteria for MUN.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of six samples exceeded the criteria for COLD and zero of six samples

Defs_000166

exceeded the criteria for MUN and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.

4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:** After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:** After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 83147, Selenium**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                              63100

Pollutant:                           Selenium
LOE Subgroup:                        Pollutant-Water
Matrix:                              Water
Fraction:                            None

Beneficial Use:                      Municipal & Domestic Supply

Number of Samples:                   6
Number of Exceedances:               0

Data and Information Type:           PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:   Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 1 samples exceed the criterion for Selenium.
Data Reference:                      Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data:                          Non-SWAMP

Water Quality Objective/Criterion:   The California primary maximum contaminant level for selenium is 0.05 mg/L.
Objective/Criterion Reference:       Maximum Contaminant Levels for organic and inorganic chemicals, CCR Title 22

Evaluation Guideline:
Guideline Reference:

Defs_000167

| | |
|---|---|
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 83147, Selenium**                 **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63112 |
| Pollutant: | Selenium |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 1 samples exceed the criterion for Selenium. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The selenium criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.005 mg/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality |

Defs_000168

|  |  |
|---|---|
| | Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID            83418                                                                     Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Silver** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Two lines of evidence are available in the administrative record to assess this pollutant. Zero of three samples exceed the criteria for COLD and zero of three samples exceed the criteria for MUN. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of three samples exceeded the criteria for COLD and zero of three samples exceeded the criteria for MUN and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision** | After review of this Regional Board decision, SWRCB staff recommend the |

**Recommendation:**        decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 83418, Silver**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63113 |
| Pollutant: | Silver |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 3 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Silver. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The California secondary maximum contaminant level for silver is 0.1 mg/L. |
| Objective/Criterion Reference: | Secondary Maximum Contaminant Levels and Compliance. CCR Title 22 section 64449. |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 4/17/2007-6/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 83418, Silver**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63114 |
| Pollutant: | Silver |

Defs_000170

| | |
|---|---|
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Cold Freshwater Habitat |
| | |
| Number of Samples: | 3 |
| Number of Exceedances: | 0 |

Data and Information Type: PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed agwaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 3 samples exceed the criterion for Silver.

Data Reference: Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data: Non-SWAMP

Water Quality Objective/Criterion: The California Toxics Rule (CTR) lists criterion continuous concentrations (4-day average) to protect aquatic life in freshwater. The chromium criterion in freshwater is hardness-dependent for each sample and varies based on the ambient hardness during sampling. Section (b)(1) in CTR contains the hardness-dependent formula for metals criteria.

Objective/Criterion Reference: Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation: Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation: Data was collected over the time period 4/17/2007-6/20/2007.
Environmental Conditions: Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information: The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s): Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.


**DECISION ID          88391                                                        Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**


| | |
|---|---|
| **Pollutant:** | **Specific Conductivity** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

Defs_000171

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.2 of the Listing Policy. Under section 3.2 a single line of evidence is necessary to assess listing status. |
| | One line of evidence is available in the administrative record to assess this pollutant. Zero of the eight samples exceed the water quality criteria. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of the eight samples exceed the water quality criteria and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 26 samples are needed to determine if a beneficial use is fully supported using table 3.2. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 88391, Specific Conductivity**　　　　　　　**Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62769 |
| Pollutant: | Specific Conductivity |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 8 |
| Number of Exceedances: | 0 |

Defs_000172

Data and Information Type:       PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:   Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and
                                 San Joaquin Counties; partly in Delta Waterways, eastern portion) to
                                 determine beneficial use support and results are as follows: 0 of 8 samples
                                 exceed the criterion for Conductivity(Us).
Data Reference:                  Data for Various Pollutants in Sacramento Valley Water Quality Coalition,
                                 2005-2009.

SWAMP Data:                      Non-SWAMP

Water Quality Objective/Criterion:   The California secondary maximum contaminant levels for electrical
                                 conductivity provide a range of values including a recommended level
                                 (900 uS/cm), an upper level (1,600 uS/cm) and a short-term level (2,200
                                 uS/cm). The recommended level of 900 uS/cm was used as it is protective
                                 of all drinking water uses.
Objective/Criterion Reference:   Secondary Maximum Contaminant Levels and Compliance. CCR Title 22
                                 section 64449.

Evaluation Guideline:
Guideline Reference:

Spatial Representation:          Data for this line of evidence for Dry Creek (Sacramento and San Joaquin
                                 Counties; partly in Delta Waterways, eastern portion) was collected at 1
                                 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:         Data was collected over the time period 2/11/2007-12/20/2007.
Environmental Conditions:        Staff is not aware of any special conditions that might affect interpretation
                                 of the data.
QAPP Information:                The Quality Assurance Project Plan for Sacramento Valley Water Quality
                                 Coalition was followed.
QAPP Information Reference(s):   Quality Assurance Project Plan for Sacramento Valley Water Quality
                                 Coalition.


DECISION ID         88468                                                        Region 5
Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

Pollutant:                      Temperature, water
Final Listing Decision:         Do Not List on 303(d) list (TMDL required list)
Last Listing Cycle's Final      Do Not List on 303(d) list (TMDL required list)(2016)
Listing Decision:
Revision Status                 Original
Impairment from                 Pollutant
Pollutant or Pollution:

Regional Board                  This pollutant is being considered for placement on the section 303(d) list under
Conclusion:                     section 3.2 of the Listing Policy. Under section 3.2 a single line of evidence is
                                necessary to assess listing status.

                                One line of evidence is available in the administrative record to assess this
                                pollutant. Three of the six samples exceed the evaluation guideline.

                                Based on the readily available data and information, the weight of evidence

Defs_000173

indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Three of the six samples exceed the evaluation guideline and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 26 samples are needed to determine if a beneficial use is fully supported using table 3.2.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

|  |  |
|---|---|
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** |  |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

**Line of Evidence (LOE) for Decision ID 88468, Temperature, water                 Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63129 |
| Pollutant: | Temperature, water |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 3 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 3 of 6 samples exceed the criterion for Water Temperature. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The natural receiving water temperature of intrastate waters shall not be altered unless it can be demonstrated to the satisfaction of the Regional Water Board that such alteration in temperature does not adversely affect beneficial uses (Sacramento-San Juoaquin River Basin Plans). |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| Evaluation Guideline: | Inland Fishes of California (Moyle 1976) states that for rainbow trout the optimum range for growth and completion of most life stages is 13-21 degrees C (page 129). |
| Guideline Reference: | Inland Fishes of California (1976) |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**              83633                                                                                        **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Thallium** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Three lines of evidence are available in the administrative record to assess this pollutant. Zero of three samples exceed the evaluation guideline for COLD and zero of three samples exceed the criteria for COMM and MUN. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |

Defs_000175

2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of three samples exceeded the evaluation guideline for COLD and zero of three samples exceeded the criteria for COMM and MUN. This sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**    After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**    After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 83633, Thallium**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                                    79099

Pollutant:                                 Thallium
LOE Subgroup:                              Pollutant-Water
Matrix:                                    Water
Fraction:                                  None

Beneficial Use:                            Commercial or recreational collection of fish, shellfish, or organisms

Number of Samples:                         3
Number of Exceedances:                     0

Data and Information Type:                 PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:         State Water Board staff assessed ILRP data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 3 samples exceed the criterion for Thallium.
Data Reference:                            Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data:                                Non-SWAMP

Water Quality Objective/Criterion:         The Thallium criteria for the protection of human health from consumption of organisms only is 6,300 mg/L (California Toxics Rule, 2000).
Objective/Criterion Reference:             Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011

Defs_000176

Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation:                Data for this line of evidence for Dry Creek (Sacramento and San Joaquin
                                      Counties; partly in Delta Waterways, eastern portion) was collected at 1
                                      monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT]
Temporal Representation:              Data was collected over the time period 4/17/2007-6/20/2007.
Environmental Conditions:             Staff is not aware of any special conditions that might affect interpretation
                                      of the data.
QAPP Information:                     The Quality Assurance Project Plan for Sacramento Valley Water Quality
                                      Coalition was followed
QAPP Information Reference(s):

**Line of Evidence (LOE) for Decision ID 83633, Thallium**                                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                               79098

Pollutant:                            Thallium
LOE Subgroup:                         Pollutant-Water
Matrix:                               Water
Fraction:                             None

Beneficial Use:                       Cold Freshwater Habitat

Number of Samples:                    3
Number of Exceedances:                0

Data and Information Type:            PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality:    State Water Board staff assessed ILRP data for Dry Creek (Sacramento
                                      and San Joaquin Counties; partly in Delta Waterways, eastern portion) to
                                      determine beneficial use support and results are as follows: 0 of 3 samples
                                      exceed the criterion for Thallium.
Data Reference:                       Data for Various Pollutants in Sacramento Valley Water Quality Coalition,
                                      2005-2009.

SWAMP Data:                           Non-SWAMP

Water Quality Objective/Criterion:    All waters shall be maintained free of toxic substances in concentrations
                                      which are toxic to, or which produce detrimental physiological responses
                                      in, human, plant, animal, or aquatic life. (Water Quality Control Plan,
                                      Central Valley Region, Sacramento and San Joaquin Basins).
Objective/Criterion Reference:        Water Quality Control Plan for the California Regional Water Quality
                                      Control Board Central Valley Region, Sacramento and San Joaquin River
                                      Basins. 4th ed

Evaluation Guideline:                 The Gold Book states that thallium chronic toxicity to one species of fish
                                      occurs at concentrations as low as 20 ug/L after 2,600 hours of exposure.
Guideline Reference:                  Quality Criteria for Water 1986. United States Environmental Protection
                                      Agency. Office of Water. Regulations and Standards. Washington D.C.
                                      EPA 440/5-86-001.

Defs_000177

| | |
|---|---|
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 4/17/2007-6/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed |
| QAPP Information Reference(s): | |

**Line of Evidence (LOE) for Decision ID 83633, Thallium**                     **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 79100 |
| Pollutant: | Thallium |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 3 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | State Water Board staff assessed ILRP data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 3 samples exceed the criterion for Thallium. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The California Maximum Contaminant Level for thallium incorporated by reference in the Water Quality Control Plan, Central Valley Region, Sacramento and San Joaquin Basins is 0.002 mg/L (Water Quality Control Plan, Central Valley Region, Sacramento and San Joaquin Basins). |
| Objective/Criterion Reference: | Maximum Contaminant Levels for organic and inorganic chemicals. CCR Title 22 |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [ Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 4/17/2007-6/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |

Defs_000178

| | |
|---|---|
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed |
| QAPP Information Reference(s): | |

**DECISION ID**      88388      **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Thiobencarb/Bolero** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| | |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Two lines of evidence are available in the administrative record to assess this pollutant. Zero of the one samples exceed the water quality criteria for MUN, and zero of the one samples exceed the evaluation guideline for COLD. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of the one samples exceed the water quality criteria for MUN, and zero of the one samples exceed the evaluation guideline for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. |
| **State Board Review of Regional Board Conclusion and Recommendation:** | |
| **State Board Decision Recommendation:** | After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board. |

Defs_000179

**Line of Evidence (LOE) for Decision ID 88388, Thiobencarb/Bolero**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63130 |
| | |
| Pollutant: | Thiobencarb/Bolero |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Cold Freshwater Habitat |
| | |
| Number of Samples: | 1 |
| Number of Exceedances: | 0 |
| | |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 1 samples exceed the criterion for Thiobencarb. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | No individual pesticide or combination of pesticides shall be present in concentrations that adversely affect beneficial uses. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| | |
| Evaluation Guideline: | The Basin Plan states: "Where valid testing has developed 96-hour LC50 values for aquatic organisms..., the Board will consider one tenth of this value for the most sensitive species tested as the upper limit (daily maximum) for the protection of aquatic life... or [O]ther available information on the pesticide..." The evaluation guideline for Thiobencarb, 1.4 ug/L, is a maximum acceptable toxicant concentration (MATC) calculated for Daphnia magna (Water flea). (USEPA Office of Pesticide Programs Ecotoxicity database) |
| Guideline Reference: | OPP Pesticide Ecotoxicity Database. |
| | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected on a single day 5/15/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality |

Defs_000180

Coalition.

**Line of Evidence (LOE) for Decision ID 88388, Thiobencarb/Bolero**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 63131 |
| | |
| Pollutant: | Thiobencarb/Bolero |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| | |
| Beneficial Use: | Municipal & Domestic Supply |
| | |
| Number of Samples: | 1 |
| Number of Exceedances: | 0 |

| | |
|---|---|
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 1 samples exceed the criterion for Thiobencarb. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| | |
| SWAMP Data: | Non-SWAMP |
| | |
| Water Quality Objective/Criterion: | Waters designated for use as domestic or municipal supply (MUN) shall not contain concentrations of Thiobencarb in excess of 1.0 µg/L. (Water Quality Control Plan, Central Valley Region, Sacramento River Basin and San Joaquin River Basin) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| | |
| Evaluation Guideline: | |
| Guideline Reference: | |
| | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected on a single day 5/15/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**                    **88389**                                        **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

Defs_000181

| | |
|---|---|
| **Pollutant:** | **Toxaphene** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

**Regional Board Conclusion:**

This pollutant is being considered for placement on the CWA section 303(d) List under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

Three lines of evidence are available in the administrative record to assess this pollutant. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COMM, and zero of the zero samples exceed the water quality criteria for COLD.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the CWA section 303(d) List.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of the zero samples exceed the water quality criteria for MUN, zero of the zero samples exceed the water quality criteria for COMM, and zero of the zero samples exceed the water quality criteria for COLD and this sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples are needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**

After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**

After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 88389, Toxaphene**          **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                  63143

Defs_000182

| | |
|---|---|
| Pollutant: | Toxaphene |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |

Beneficial Use:              Commercial or recreational collection of fish, shellfish, or organisms

Number of Samples:        0
Number of Exceedances:  0

Data and Information Type:      PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Toxaphene. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy.

Data Reference:              Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data:              Non-SWAMP

Water Quality Objective/Criterion: The Toxaphene criterion for the protection of human health from consumption of organisms only is 0.00075 ug/L. (California Toxics Rule, 2000)

Objective/Criterion Reference:  Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation:      Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation:    Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions:   Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information:          The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s): Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.

**Line of Evidence (LOE) for Decision ID 88389, Toxaphene                               Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                   63142

| | |
|---|---|
| Pollutant: | Toxaphene |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |

Defs_000183

| Beneficial Use: | Municipal & Domestic Supply |
|---|---|

| Number of Samples: | 0 |
|---|---|
| Number of Exceedances: | 0 |

| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
|---|---|
| Data Used to Assess Water Quality: | Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Toxaphene. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |

| SWAMP Data: | Non-SWAMP |
|---|---|

| Water Quality Objective/Criterion: | The Toxaphene criterion for the protection of human health from the consumption of water and organisms is 0.00073 ug/L. (California Toxics Rule, 2000) |
|---|---|
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |

| Evaluation Guideline: | |
|---|---|
| Guideline Reference: | |

| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
|---|---|
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 88389, Toxaphene**                     **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| LOE ID: | 63144 |
|---|---|

| Pollutant: | Toxaphene |
|---|---|
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |

| Beneficial Use: | Cold Freshwater Habitat |
|---|---|

| Number of Samples: | 0 |
|---|---|
| Number of Exceedances: | 0 |

Defs_000184

Data and Information Type:      PHYSICAL/CHEMICAL MONITORING

Data Used to Assess Water Quality:  Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 0 samples exceed the criterion for Toxaphene. Six samples were not used in the assessment because the laboratory data reporting limit(s) was above the objective and therefore the results could not be quantified with the level of certainty required by the Listing Policy.

Data Reference:                Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.

SWAMP Data:                    Non-SWAMP

Water Quality Objective/Criterion:  The Toxaphene criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.0002 ug/L. (California Toxics Rule, 2000)

Objective/Criterion Reference:  Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition

Evaluation Guideline:
Guideline Reference:

Spatial Representation:         Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]

Temporal Representation:        Data was collected over the time period 2/11/2007-12/20/2007.

Environmental Conditions:       Staff is not aware of any special conditions that might affect interpretation of the data.

QAPP Information:               The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed.

QAPP Information Reference(s):  Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition.

**DECISION ID          75299                                          Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Toxicity** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

**Regional Board Conclusion:**    This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.

Four lines of evidence are available in the administrative record to assess this pollutant. One of 7 samples tested with ceriodaphnia , 0 of 7 samples tested with fathead minnow, and 0 of 6 samples tested with selenastrum exceeded the narrative

Defs_000185

toxicity objective. One of two sediment samples tested with Hyalella azteca exhibited significant toxicity.

Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification for placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. One of 7 samples tested with ceriodaphnia , 0 of 7 samples tested with fathead minnow, and 0 of 6 samples tested with selenastrum exceeded the narrative toxicity objective. One of two sediment samples tested with Hyalella azteca exhibited significant toxicity. This sample size does not exceed the frequency listed in Table 3.1 of the Listing Policy.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:** This is a decision previously approved by the State Water Resources Control Board and the USEPA. No new data were assessed by the Regional Board for the current cycle. The decision has not changed.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:** After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 75299, Toxicity**                              **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 21998 |
| Pollutant: | Toxicity |
| LOE Subgroup: | Toxicity |
| Matrix: | Sediment |
| Fraction: | Total |
| Beneficial Use: | Warm Freshwater Habitat |
| Aquatic Life Use: | Warm Freshwater Habitat |
| Number of Samples: | 2 |
| Number of Exceedances: | 1 |
| Data and Information Type: | TOXICITY TESTING |
| Data Used to Assess Water Quality: | One of two samples tested with Hyalella azteca was toxic and violated the narrative toxicity objective.The sample collected 21 September 2006 exhibited 30% survival (30% of control). |

Defs_000186

| | |
|---|---|
| Data Reference: | Revised Draft of the 2007 Review of the Monitoring Data for the Irrigated Lands Regulatory Conditional Waiver Program |
| | Monitoring and Reporting Program, Order Nos. R5-2003-0826, R5-2005-0833, and R5-2008-0005 for Coalition Groups Under Resolution No. R5-2003-0105, Conditional Waiver of Waste Discharge Requirements for Discharges From Irrigated Lands Within the Central Valley Region |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | All waters shall be maintained free of toxic substances in concentrations that produce detrimental physiological responses in human, plant, animal, or aquatic life. This objective applies regardless of whether the toxicity is caused by a single substance or the interactive effect of multiple substances. (CVRWQCB, 2007) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | Statistically significant difference from control sediment using Dunnett's test in 10-day Hyalella azteca sediment toxicity tests. Arcsin squareroot transformation was used when necessary to meet the assumptions of normality and homogeneity of variance. Steel's Many-One Rank Test was used for comparison to control if these assumptions were not met after transformation. |
| Guideline Reference: | Methods for Measuring the Toxicity and Bioaccumulation of Sediment-associated Contaminants with Freshwater Invertebrates, Second Edition, U.S. Environmental Protection Agency Office of Research and Development, Duluth, MI, U.S. Environmental Protection Agency Office of Water, Washington, DC EPA-600/R-99/064 |
| Spatial Representation: | Samples were collected from Dry Creek at Alta Mesa Road. |
| Temporal Representation: | Samples were collected from March - September 2006. |
| Environmental Conditions: | |
| QAPP Information: | Data quality: Excellent. Monitoring was conducted in accordance with Central Valley Water Board Monitoring and Reporting Program (order number R5-2003-0826) requirements (CVRWQCB, 2003) |
| QAPP Information Reference(s): | |

**Line of Evidence (LOE) for Decision ID 75299, Toxicity**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 21996 |
| Pollutant: | Toxicity |
| LOE Subgroup: | Toxicity |
| Matrix: | Water |
| Fraction: | Total |
| Beneficial Use: | Warm Freshwater Habitat |
| Aquatic Life Use: | Warm Freshwater Habitat |
| Number of Samples: | 7 |
| Number of Exceedances: | 1 |

Defs_000187

| | |
|---|---|
| Data and Information Type: | TOXICITY TESTING |
| Data Used to Assess Water Quality: | One of seven samples tested with Ceriodaphnia dubia were toxic and violated the narrative toxicity objective.The sample collected 16 March 2006 exhibited 60% survival (60% of control). |
| Data Reference: | Revised Draft of the 2007 Review of the Monitoring Data for the Irrigated Lands Regulatory Conditional Waiver Program |
| | Monitoring and Reporting Program, Order Nos. R5-2003-0826, R5-2005-0833, and R5-2008-0005 for Coalition Groups Under Resolution No. R5-2003-0105, Conditional Waiver of Waste Discharge Requirements for Discharges From Irrigated Lands Within the Central Valley Region |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | All waters shall be maintained free of toxic substances in concentrations that produce detrimental physiological responses in human, plant, animal, or aquatic life. This objective applies regardless of whether the toxicity is caused by a single substance or the interactive effect of multiple substances. (CVRWQCB, 2007) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | Statistically significant difference from control using a t-test with 4-day acute-style toxicity tests. |
| Guideline Reference: | Methods for Measuring the Acute Toxicity of Effluents and Receiving Waters to Freshwater and Marine Organisms, Fifth Edition, U.S. Environmental Protection Agency Office of Water, Washington, DC EPA-821-R-02-012 |
| Spatial Representation: | Samples were collected from Dry Creek at Alta Mesa Road. |
| Temporal Representation: | Samples were collected from March - September 2006 |
| Environmental Conditions: | |
| QAPP Information: | Data quality: Excellent. Monitoring was conducted in accordance with Central Valley Water Board Monitoring and Reporting Program (order number R5-2003-0826) requirements (CVRWQCB, 2003) |
| QAPP Information Reference(s): | |

**Line of Evidence (LOE) for Decision ID 75299, Toxicity**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 21999 |
| Pollutant: | Toxicity |
| LOE Subgroup: | Toxicity |
| Matrix: | Water |
| Fraction: | Total |
| Beneficial Use: | Warm Freshwater Habitat |
| Aquatic Life Use: | Warm Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | TOXICITY TESTING |

Defs_000188

| | |
|---|---|
| Data Used to Assess Water Quality: | Zero of six samples tested with Selenastrum capricornutum were toxic. |
| Data Reference: | Revised Draft of the 2007 Review of the Monitoring Data for the Irrigated Lands Regulatory Conditional Waiver Program |
| | Monitoring and Reporting Program, Order Nos. R5-2003-0826, R5-2005-0833, and R5-2008-0005 for Coalition Groups Under Resolution No. R5-2003-0105, Conditional Waiver of Waste Discharge Requirements for Discharges From Irrigated Lands Within the Central Valley Region |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | All waters shall be maintained free of toxic substances in concentrations that produce detrimental physiological responses in human, plant, animal, or aquatic life. This objective applies regardless of whether the toxicity is caused by a single substance or the interactive effect of multiple substances. (CVRWQCB, 2007) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins. 4th ed |
| Evaluation Guideline: | Statistically significant difference from control using a t-test with 4-day chronic-style toxicity tests. |
| Guideline Reference: | Short-term Methods for Estimating the Chronic Toxicity of Effluents and Receiving Waters to Freshwater and Marine Organisms, Fourth Edition. U.S. Environmental Protection Agency Office of Water, Washington, DC EPA-821-R-02-013 |
| Spatial Representation: | Samples were collected from Dry Creek at Alta Mesa Road. |
| Temporal Representation: | Samples were collected from March - September 2006. |
| Environmental Conditions: | |
| QAPP Information: | Data quality: Excellent. Monitoring was conducted in accordance with Central Valley Water Board Monitoring and Reporting Program (order number R5-2003-0826) requirements (CVRWQCB, 2003) |
| QAPP Information Reference(s): | |

**Line of Evidence (LOE) for Decision ID 75299, Toxicity**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 21997 |
| Pollutant: | Toxicity |
| LOE Subgroup: | Toxicity |
| Matrix: | Water |
| Fraction: | Total |
| Beneficial Use: | Warm Freshwater Habitat |
| Aquatic Life Use: | Warm Freshwater Habitat |
| Number of Samples: | 7 |
| Number of Exceedances: | 0 |
| Data and Information Type: | TOXICITY TESTING |
| Data Used to Assess Water Quality: | Zero of seven samples tested with Pimephales promelas were toxic. |
| Data Reference: | Revised Draft of the 2007 Review of the Monitoring Data for the Irrigated Lands Regulatory Conditional Waiver Program |

Defs_000189

Monitoring and Reporting Program, Order Nos. R5-2003-0826, R5-2005-0833, and R5-2008-0005 for Coalition Groups Under Resolution No. R5-2003-0105, Conditional Waiver of Waste Discharge Requirements for Discharges From Irrigated Lands Within the Central Valley Region

| | |
|---|---|
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | All waters shall be maintained free of toxic substances in concentrations that produce detrimental physiological responses in human, plant, animal, or aquatic life. This objective applies regardless of whether the toxicity is caused by a single substance or the interactive effect of multiple substances. (CVRWQCB, 2007) |
| Objective/Criterion Reference: | Water Quality Control Plan for the California Regional Water Quality Control Board Central Valley Region, Sacramento and San Joaquin River Basins, 4th ed |
| Evaluation Guideline: | Statistically significant difference from control using a t-test with 4-day acute-style toxicity tests. |
| Guideline Reference: | Methods for Measuring the Acute Toxicity of Effluents and Receiving Waters to Freshwater and Marine Organisms, Fifth Edition. U.S. Environmental Protection Agency Office of Water, Washington, DC EPA-821-R-02-012 |
| Spatial Representation: | Samples were collected from Dry Creek at Alta Mesa Road. |
| Temporal Representation: | Samples were collected from March - September 2006 |
| Environmental Conditions: | |
| QAPP Information: | Data quality: Excellent. Monitoring was conducted in accordance with Central Valley Water Board Monitoring and Reporting Program (order number R5-2003-0826) requirements (CVRWQCB, 2003) |
| QAPP Information Reference(s): | |

| | | |
|---|---|---|
| **DECISION ID** | 83726 | Region 5 |

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **Zinc** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status.<br><br>Two lines of evidence are available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for COLD and zero of six samples exceed the criteria for MUN.<br><br>Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited |

Defs_000190

Segments category.

This conclusion is based on the staff findings that:
1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy.
2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy.
3. Zero of six samples exceeded the criteria for COLD and zero of six samples exceeded the criteria for MUN. This sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1.
4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met.

**Regional Board Decision Recommendation:**   After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**   After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.

**Line of Evidence (LOE) for Decision ID 83726, Zinc**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

LOE ID:                          62915

Pollutant:                       Zinc
LOE Subgroup:                    Pollutant-Water
Matrix:                          Water
Fraction:                        None

Beneficial Use:                  Municipal & Domestic Supply

Number of Samples:               6
Number of Exceedances:           0

Data and Information Type:       PHYSICAL/CHEMICAL MONITORING
Data Used to Assess Water Quality: Water Board staff assessed Ag Waiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Zinc.
Data Reference:                  [Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009.](#)

SWAMP Data:                      Non-SWAMP

| | |
|---|---|
| Water Quality Objective/Criterion: | The California secondary maximum contaminant level for zinc is 5.0 mg/L. |
| Objective/Criterion Reference: | Secondary Maximum Contaminant Levels and Compliance. CCR Title 22 section 64449. |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**Line of Evidence (LOE) for Decision ID 83726, Zinc**                    **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62916 |
| Pollutant: | Zinc |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed agwaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Zinc. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The California Toxics Rule (CTR) lists criterion continuous concentrations (4-day average) to protect aquatic life in freshwater. The chromium criterion in freshwater is hardness-dependent for each sample and varies based on the ambient hardness during sampling. Section (b)(1) in CTR contains the hardness-dependent formula for metals criteria. |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |

Defs_000192

Evaluation Guideline:
Guideline Reference:

| | |
|---|---|
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [ Dry Creek at Alta Mesa Road **-** 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID          83767                                                                        Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **alpha-Endosulfan (Endosulfan 1)** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |
| **Last Listing Cycle's Final Listing Decision:** | Do Not List on 303(d) list (TMDL required list)(2016) |
| **Revision Status** | Original |
| **Impairment from Pollutant or Pollution:** | Pollutant |

| | |
|---|---|
| **Regional Board Conclusion:** | This pollutant is being considered for placement on the section 303(d) list under section 3.1 of the Listing Policy. Under section 3.1 a single line of evidence is necessary to assess listing status. |
| | Three lines of evidence are available in the administrative record to assess this pollutant. Zero of six samples exceed the criteria for COLD, COMM and MUN beneficial uses.. |
| | Based on the readily available data and information, the weight of evidence indicates that there is sufficient justification against placing this water segment-pollutant combination on the section 303(d) list in the Water Quality Limited Segments category. |
| | This conclusion is based on the staff findings that: |
| | 1. The data used satisfies the data quality requirements of section 6.1.4 of the Policy. |
| | 2. The data used satisfies the data quantity requirements of section 6.1.5 of the Policy. |
| | 3. Zero of six samples exceeded the criteria for COLD, COMM and MUN beneficial uses. This sample size is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating. A minimum of 16 samples is needed to determine if a beneficial use is fully supported using table 3.1. |
| | 4. Pursuant to section 3.11 of the Listing Policy, no additional data and information are available indicating that standards are not met. |
| **Regional Board Decision Recommendation:** | After review of the available data and information, RWQCB staff concludes that the water body-pollutant combination should not be placed on the section 303(d) list. |

Defs_000193

The readily available data and information is insufficient to determine, with the power and confidence of the Listing Policy, the applicable beneficial use support rating.

**State Board Review of Regional Board Conclusion and Recommendation:**

**State Board Decision Recommendation:**   After review of this Regional Board decision, SWRCB staff recommend the decision be approved by the State Board.


**Line of Evidence (LOE) for Decision ID 83767, alpha-Endosulfan (Endosulfan 1)**                    Region 5

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62861 |
| Pollutant: | alpha-Endosulfan (Endosulfan 1) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Cold Freshwater Habitat |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed agvaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endosulfan I. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Endosulfan I criterion continuous concentration (expressed as a 4-day average) to protect aquatic life in freshwater is 0.056 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation |

Defs_000194

|  |  |
|---|---|
|  | of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

### Line of Evidence (LOE) for Decision ID 83767, alpha-Endosulfan (Endosulfan 1)                                    Region 5

### Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)

|  |  |
|---|---|
| LOE ID: | 62860 |
| Pollutant: | alpha-Endosulfan (Endosulfan 1) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Commercial or recreational collection of fish, shellfish, or organisms |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed agvaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endosulfan I. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Endosulfan I criterion for the protection of human health from consumption of organisms only is 240 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT]. |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

Defs_000195

**Line of Evidence (LOE) for Decision ID 83767, alpha-Endosulfan (Endosulfan**        **Region 5**
**1)**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| LOE ID: | 62859 |
| Pollutant: | alpha-Endosulfan (Endosulfan 1) |
| LOE Subgroup: | Pollutant-Water |
| Matrix: | Water |
| Fraction: | None |
| Beneficial Use: | Municipal & Domestic Supply |
| Number of Samples: | 6 |
| Number of Exceedances: | 0 |
| Data and Information Type: | PHYSICAL/CHEMICAL MONITORING |
| Data Used to Assess Water Quality: | Water Board staff assessed agvaiver data for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) to determine beneficial use support and results are as follows: 0 of 6 samples exceed the criterion for Endosulfan I. |
| Data Reference: | Data for Various Pollutants in Sacramento Valley Water Quality Coalition, 2005-2009. |
| SWAMP Data: | Non-SWAMP |
| Water Quality Objective/Criterion: | The Endosulfan I criterion for the protection of human health from consumption of water and organisms is 110 ug/L (California Toxics Rule, 2000). |
| Objective/Criterion Reference: | Code of Federal Regulations 40 part 131.38 Establishment of numeric criteria for priority toxic pollutants for the State of California. 7/1/2011 Edition |
| Evaluation Guideline: | |
| Guideline Reference: | |
| Spatial Representation: | Data for this line of evidence for Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion) was collected at 1 monitoring site [Dry Creek at Alta Mesa Road - 511XDCGLT] |
| Temporal Representation: | Data was collected over the time period 2/11/2007-12/20/2007. |
| Environmental Conditions: | Staff is not aware of any special conditions that might affect interpretation of the data. |
| QAPP Information: | The Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition was followed. |
| QAPP Information Reference(s): | Quality Assurance Project Plan for Sacramento Valley Water Quality Coalition. |

**DECISION ID**        **88857**                                         **Region 5**

**Dry Creek (Sacramento and San Joaquin Counties; partly in Delta Waterways, eastern portion)**

| | |
|---|---|
| **Pollutant:** | **alpha.-BHC (Benzenehexachloride or alpha-HCH)** |
| **Final Listing Decision:** | **Do Not List on 303(d) list (TMDL required list)** |

Defs_000196