1  Christopher M. Pisano, Bar No. 192831
   christopher.pisano@bbklaw.com
2  SHAWN D. HAGERTY, Bar No. 182435
   shawn.hagerty@bbklaw.com
3  REBECCA ANDREWS, Bar No. 272967
   rebecca.andrews@bbklaw.com
4  BEST BEST & KRIEGER LLP
   2001 N. Main Street
5  Suite 390
   Walnut Creek, California  94596
6  Telephone:(925) 977-3300
   Facsimile:(925) 977-1870
7
8  Attorneys for Plaintiff
   COUNTY OF AMADOR

9

10                   UNITED STATES DISTRICT COURT

                     EASTERN DISTRICT OF CALIFORNIA

11                   ROBERT T. MATSUI FEDERAL COURTHOUSE

12 CALIFORNIA SPORTFISHING          Case No. 2:20-cv-02482-WBS-AC
   PROTECTION ALLIANCE,                [Consolidated with 2:21-cv-
13                                      00038-WBS-AC]
                Plaintiff,
13                                  **REQUEST FOR JUDICIAL NOTICE
        v.                          IN SUPPORT OF COUNTY OF
14                                  AMADOR'S OPPOSITION TO
   KATHLEEN ALLISON, in her         DEFENDANTS' KATHLEEN ALLISON
15 official capacity as Secretary   AND PATRICK COVELLO'S MOTION
   of the California Department of  FOR SUMMARY JUDGMENT**
16 Corrections and Rehabilitation,
                                    Date:        January 9, 2022
17              Defendants.         Time:        1:30 p.m.
                                    Dept:        5
18 COUNTY OF AMADOR, a public       Judge: William B. Shubb
   agency of the State of           Trial Date: April 18, 2023
19 California,                      Action Filed: January 7, 2021

20              Plaintiff,

21      v.

22 KATHLEEN ALLISON in her
   official capacity as Secretary
23 of the California Department of
   Corrections and Rehabilitation;
24 PATRICK COVELLO in his official
   capacity of Warden of
25 California Department of
   Corrections and Rehabilitation
26 Mule Creek State Prison; and
   CALIFORNIA DEPARTMENT OF
27 CORRECTIONS AND REHABILITATION,

28              Defendants.

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
2001 N. MAIN STREET, SUITE 390
WALNUT CREEK, CALIFORNIA 94596

1        Pursuant to Federal Rule of Evidence 201, Plaintiff County

2   of Amador ("County") requests that the Court take judicial notice

3   of the following documents in support of its Opposition to

4   Defendants' Motion for Summary Judgment, ECF 95. True and correct

5   copies of the documents are attached to this request as follows:

6   Ex.  Document Description                          Reference

7   1.   Central Valley Regional Water Quality         CALSPORT0003849
         Control Board, *Water Code Section 13267*     –
8        *Order(Order) For Technical And Monitoring*   CALSPORT0003930
9        *Reports And Notice of Violation for*
         *Illegal Discharge to Surface Water and*
10       *Non-Compliance With the Construction Storm*
         *Water Permit, California Department of*
11       *Corrections, Mule Creek State Prison,*
         *Amador County*, dated Feb. 14, 2018.
12

13  2.   Letter, Fregeau, Estevan, SHN, *Fourth*       COA0031323 –
         *Quarter 2021 Monitoring Report, Mule Creek*  COA0031407
14       *State Prison, Amador County, California;*
         *Order 13383*, Dated Feb. 1, 2022.
15

16  3.   Letter, Anthony Orta, certifying July 26,     COA0032265 –
         2022 document entitled *Second Quarter 2022*  COA0032312
17       *Monitoring Report, Mule Creek State*
         *Prison, Amador County, California; Order*
18       *13383*, dated Aug. 1, 2022

19  4.   CA Dept. of Corrections Rehabilitation,       CALSPORT0034357
         Mule Creek State Prison, *Phase II MS4*       –
20       *Compliance Review,* State Water Resources    CALSPORT0034370
         Control Board Order WQ 2019-0009-EXEC,
21       dated Jan. 24, 2022.

22  5.   Central Valley Regional Water Quality         CALSPORT0033638
         Control Board, *Comments to the Phase II*     –
23       *MS4 Annual Reports and 13383 Order*          CALSPORT0033641
         *Quarterly Monitoring Reports; Mule Creek*
24       *State Prison*, dated Feb. 11, 2022

25

26

27

28

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
2001 N. MAIN STREET, SUITE 390
WALNUT CREEK, CALIFORNIA 94596

2:20-CV-02482-WBS-AC
REQUEST FOR JUDICIAL NOTICE ISO
COUNTY'S OPPOSITION TO MSJ

6.  Central Valley Regional Water Quality
    Control Board, *Clarification to the
    Comment Letter Dated 11 February 2022;
    California Department of Corrections and
    Rehabilitation – Mule Creek State Prison*,
    dated Nov. 3, 2022.

7.  Central Valley Regional Water Quality
    Control Board, *Comments to the 2022
    Quarters 1 and 2 Monitoring Reports;
    California Department of Corrections and
    Rehabilitation – Mule Creek State Prison*,
    dated Nov. 30, 2022

8.  State of California, State Water Resources
    Control Board, Order WQ 2015-0075, *In the
    Matter of Review of Order No. R4-2012-
    0175*, NPDES Permit No. CAS00401, June 16,
    2015

9.  State of California, State Water Resources
    Control Board, Order WQ 2001-15, *In the
    Matter of the Petitions of Building
    Industry Association of San Diego County
    and Western States Petroleum Association*,
    Nov. 15, 2001

10. State of California, State Water Resources
    Control Board, Order WQ 99-05, *Own Motion
    Review of the Petition of Environmental
    Health Coalition*, June 17, 1999

11. State of California, State Water Resources
    Control Board, Order WQ 98-01, *Own Motion
    Review of the Petition of Environmental
    Health Coalition*, Jan. 22, 1998.

Under Federal Rule of Evidence 201(b) and (c), courts may

take judicial notice of public documents and facts not subject to

reasonable dispute because they are either (1) generally known

within the territorial jurisdiction of the trial court or (2)

capable of accurate and ready determination by resort to sources

whose accuracy cannot reasonably be questioned. *Lee v. City of

Los Angeles*, 250 F.3d 668, 689–90 (9th Cir.2001). "It is well

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
2001 N. MAIN STREET, SUITE 390
WALNUT CREEK, CALIFORNIA 94596

established that records, reports, and other documents on file with administrative agencies—such as the State Water Resources Control Board—are judicially noticeable." *San Francisco Baykeeper v. W. Bay Sanitary Dist.*, 791 F. Supp. 2d 719, 732 (N.D. Cal. 2011), citing *id*. Such facts are "not subject to reasonable dispute in that they are capable of accurate and ready determination." *Ib.*

All documents subject to this request for judicial notice meet the relevancy and authenticity requirements for judicial notice under Rule 201.

**EXHIBITS 1, 8-11**

**Relevance.** Exhibit 1 is an order issued by the Assistant Executive Officer of the Central Valley Regional Water Quality Control Board pursuant to the authority granted in Water Code section 13267 to monitor and report discharges from the Facility. The results of these monitoring reports are at issue in the second cause of action in this case. Exhibits 8-11 are precedential orders of the State Water Resources Control Board addressing how Clean Water Act permits are to incorporate and apply the "maximum extent practicable" standard and the prohibition on discharges that "cause or contribute" to an exceedance of receiving water limitations. Both of these provisions are at issue in this case, under the second cause of action (Small MS4 Permit Provisions C and D).

**Authenticity**. Exhibits 1, and 8-11 are official acts of a state agency. The authenticity and accuracy of these orders

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
2001 N. MAIN STREET, SUITE 390
WALNUT CREEK, CALIFORNIA 94596

1  cannot reasonably be disputed. These orders were drafted and

2  adopted by the State Water Resources Control Board. The orders

3  are available on the Board's website at the following links:

4

5      Exhibit 8, Order WQ 2015-0075.

6  https://www.waterboards.ca.gov/board_decisions/adopted_orders/wat

7  er_quality/2015/wqo2015_0075.pdf

8

9      Exhibit 9, Order WQ 2001-15.

10 https://www.waterboards.ca.gov/board_decisions/adopted_orders/wat

11 er_quality/2001/wq2001_15.pdf

12

13     Exhibit 10. Order W Q99-05.

14 https://www.waterboards.ca.gov/board_decisions/adopted_orders/wat

15 er_quality/1999/wq1999_05.pdf

16

17     Exhibit 11, Order WQ 98-01.

18 https://www.waterboards.ca.gov/board_decisions/adopted_orders/wat

19 er_quality/1998/wq1998_01.pdf

20

21                          **EXHIBITS 2-7**

22     **Relevance**. Exhibits 2 and 3 are Defendants' self-monitoring

23 reports, documenting Facility discharges through the storm drain

24 system to Mule Creek and providing the results of samples taken

25 of those discharges and of Mule Creek. These reports were

26 required under an order issued to Defendants by the Central

27 Valley Regional Water Quality Control Board under the authority

28 of Water Code section 13383 and are intended to fulfill

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
2001 N. MAIN STREET, SUITE 390
WALNUT CREEK, CALIFORNIA 94596

2:20-CV-02482-WBS-AC
REQUEST FOR JUDICIAL NOTICE ISO
COUNTY'S OPPOSITION TO MSJ

1  Defendants' monitoring and reporting requirements under the Small

2  MS4 Permit. The results of these reports are at issue in this

3  action.

4      Exhibits 4-7 are reports created by the Central Valley

5  Regional Water Quality Control Board in response to Defendants'

6  reports in Exhibits 2 and 3. Exhibits 4-7 provide the Regional

7  Board's conclusion that Defendants violated Provision D of the

8  Small MS4 Permit, that Defendants are required to submit a plan

9  for implementing best management practices ("BMPs") to reduce or

10  eliminate these violations, and that Defendants have failed to do

11  so as of November 30, 2022. These conclusions are at issue in

12  this action.

13

14      **Authenticity**. Exhibits 2-7 are official records of the

15  Central Valley Regional Water Quality Control Board. All

16  documents are available through the Board's publicly searchable

17  database, known as SMARTS, available:

18  https://smarts.waterboards.ca.gov/smarts/faces/SwSmartsLogin.xhtm

19  l. Further, a defendant may not impeach its own publicly filed

20  reports. *See San Francisco Baykeeper v. West Bay Sanitary Dist.*

21  791 F.Supp.2d 719, 756 (N.D. Cal. 2011) ; see also *Save Our Bays*

22  *& Beaches v. City & Cnty. of Honolulu*, 904 F.Supp. 1098, 1138

23  (D.Haw.1994).

24

25

26

27

28

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
2001 N. MAIN STREET, SUITE 390
WALNUT CREEK, CALIFORNIA 94596

1    For the reasons set forth above, Exhibits 1 through 11 are

2  subject to judicial notice.

3

4  Dated: December 12, 2022              BEST BEST & KRIEGER LLP

5

6                                    By:/s/ Rebecca Andrews
                                        CHRISTOPHER M. PISANO
7                                       SHAWN D. HAGERTY
                                        REBECCA ANDREWS
8                                       Attorneys for Plaintiff
                                        COUNTY OF AMADOR

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
2001 N. MAIN STREET, SUITE 390
WALNUT CREEK, CALIFORNIA 94596

2:20-CV-02482-WBS-AC
REQUEST FOR JUDICIAL NOTICE ISO
COUNTY'S OPPOSITION TO MSJ

EXHIBIT 1





**Central Valley Regional Water Quality Control Board**

14 February 2018

**CERTIFIED MAIL**
**91 7199 9991 7036 7027 5890**

Joe A. Lizarraga, Warden
California Department of Corrections
Mule Creek State Prison
P.O. Box 409099
Ione, CA  95640

*WATER CODE SECTION 13267 ORDER (ORDER) FOR TECHNICAL AND MONITORING
REPORTS AND NOTICE OF VIOLATION FOR ILLEGAL DISCHARGE TO SURFACE
WATER AND NON-COMPLIANCE WITH THE CONSTRUCTION STORM WATER PERMIT,
CALIFORNIA DEPARTMENT OF CORRECTIONS–MULE CREEK STATE PRISON,
AMADOR COUNTY*

Mule Creek State Prison opened in June 1987, and since that time has been owned and
operated by the California Department of Corrections (referred to as "Department" or
"Discharger"). Through 2015, the Prison consisted of Facilities A, B, C, and their accompanying
yards. These facilities are identified hereafter as the "Old Prison Facility". The Old Prison Facility
accommodated approximately 2,800 inmates. In 2016, the prison expanded by constructing the
1,584-inmate Mule Creek Infill Complex (MCIC) on site.

The Central Valley Regional Water Quality Control Board (Central Valley Water Board)
regulates the treatment and disposal of domestic and prison industry wastewater from Mule
Creek State Prison under Waste Discharge Requirements (WDRs) Order R5-2015-0129 and
requires the Department to monitor underlying groundwater for contamination related to these
treatment and disposal activities. The issues discussed in this 13267 Order for Technical and
Monitoring Reports (13267 Order) are not described nor permitted by the current WDRs.

The Central Valley Water Board also regulates storm water discharges associated with both
industrial and construction activities through two general permits adopted by the State Water
Resources Control Board (State Water Board). The Discharger stated that it had an Industrial
Storm Water Pollution Prevention Plan (SWPPP) for Mule Creek State Prison as required by the
General Permit for Storm Water Discharges Associated with Industrial Activities, Order 2014-
0057-DWQ (Industrial General Permit). However, Board staff found no evidence of this SWPPP
in the Storm Water Multiple Application and Report Tracking System (SMARTS), nor any
indication that the Discharger submitted a Notice of Intent to comply with the Industrial General
Permit. Furthermore, with respect storm water discharges from construction activities, the
Discharger also stated that it failed to obtain coverage under the General Permit for Storm
Water Dischargers Associated with Construction and Land Disturbance Activities, Order 2009-
0009-DWQ, as amended (Construction General Permit) for their Storm Drain System project,
which is further discussed in this 13267 Order.

KARL E. LONGLEY ScD, P.E., CHAIR | PAMELA C. CREEDON P.E., BCEE, EXECUTIVE OFFICER

11020 Sun Center Drive #200, Rancho Cordova, CA 95670 | www.waterboards.ca.gov/centralvalley



RECYCLED PAPER

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                           - 2 -                           14 February 2018

**28 December 2017 Complaint:**

On 28 December 2017, Board staff received a complaint via a phone call regarding the apparent illegal discharge of water of unknown origin directly into the newly constructed storm water pipeline which discharges directly into Mule Creek. The complainant stated that the discharge flows varied greatly, but had been occurring during every one of their numerous observations between August 2017 and January 2018. The complainant described the water being discharged as varying between clear and jet black, sometimes with solids, and sometimes steaming hot. These discharges occurred on a daily basis during both the wet season and dry season, regardless of precipitation or irrigation. Therefore, the source is presumed to be something other than stormwater or irrigation runoff.

**4 January 2018 Inspection**

Compliance and Enforcement staff from the WDRs and Storm Water Units inspected Mule Creek State Prison on 4 January 2018 in response to the complaint. See Attachments A and B for the related inspection reports and photo logs.

During the inspection, Board staff determined that the likely source of the water described in the complaint as discharging to Mule Creek was from a stormwater collection and conveyance system that surrounds the Old Prison Facility. Board staff also observed water discharging out of a lateral drain pipe into the storm water collection and conveyance system that surrounds the Old Prison Facility. This perimeter collection system eventually discharges directly to Mule Creek, which is a water of the State and the United States. To understand the threat of this discharge, Board staff collected a sample of the water from the lateral drain pipe (Sample named "Tower 4"). In addition, Board staff observed a small amount of water discharging from the common collection sump, through the culvert and unlined ditch, and into Mule Creek. Board staff also collected a sample from the common collection sump (Sample named "Junction"). The Laboratory results of these samples are included here as Attachment C, and summarized below.

The Discharger also informed Board staff that, during the construction project related to the stormwater collection and conveyance system, soil was excavated and stockpiled in a borrow area near guard tower 4. This soil had been in direct contact with the water discharged from the lateral drain pipes prior to being excavated.

**Laboratory Results and Analysis of Discharge**

The water quality samples collected by Board staff demonstrate that the water being discharged from the Old Prison Facility to the perimeter storm water collection system, and then into Mule Creek, is, at least partially, wastewater comingled with contaminated storm water and/or gray water. Table 1 summarizes the relevant laboratory results, which have already been sent to the Discharger.

CALSPORT0003850

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                                - 3 -                          14 February 2018

Table 1: Laboratory Results from 4 January 2018 Samples

|  | Guard Tower 4 Sample | Common Sump Sample | Comparison Regulatory Values | Comparison Values and Sources |
|---|---|---|---|---|
| Oil and Grease (mg/L) | 2.6 | 1.2 | 15 | Annual Numerical Action Limit, Order 2014-0057-DWQ |
| MBAS (mg/L) | 0.13 | 0.18 | 0.5 | Drinking Water Standard: Secondary MCL[1] |
| Aluminum (mg/L) | 2.9 | 3.7 | 1 | Drinking Water Standard: Primary MCL[1] |
| Iron (mg/L) | 1.9 | 3 | 0.3 | Drinking Water Standard: Secondary MCL[1] |
| Total Phosphorus as P (mg/L) | 0.35 | 0.87 | 0.1 | USEPA Health Advisory |
| Orthophosphate as PO4 (mg/L) | 0.89 | 2.3 | N/A | Common Constituent Found in Sewage and Other Biological Decomposition |
| Total Coliforms (MPN/100ml) | >1600 | >1600 | >2.2 | Section 64426.1, Title 22, CCR |
| E. Coli (MPN/100ml) | >1600 | >1600 | >2.2 | Section 64426.1, Title 22, CCR |
| Fecal Coliforms (MPN/100ml) | >1600 | >1600 | >2.2 | Section 64426.1, Title 22, CCR |

[1] Title 22 California Code of Regulations (CCR), Division 4, Chapter 15

**Other Areas of Concern**

Storm Water Discharges:

The installation and grading associated with the Storm Drain System project generated excess soil, has been stockpiled along with the removed culverts in a borrow area near guard tower 4 (see Photo 6 of the Storm Water Inspection Report, Attachment A). Based on the sample results outlined above, any excavated soil from the storm water drainage area likely came into contact with wastewater and will need to be characterized for safe handling and proper disposal.

The storm water collection and conveyance system encircles the entire Old Prison Facility and discharges into Mule Creek. After review of Google Earth satellite views of the site, Board staff

CALSPORT0003851

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                             - 4 -                         14 February 2018

has determined that there may be other points where the storm water collection and conveyance system discharges to Mule Creek. Therefore the entire storm water collection and conveyance system around the Old Prison Facility must be investigated and evaluated to identify all sources of the wastewater, stormwater, and graywater points of discharge into the current storm water pipeline.

Groundwater Impacts:

In 2006 Cease and Desist Order R5-2006-0130 was issued to the Discharger for, among other things, discharges of waste to surface water. Around the same time the Amador County Environmental Health Department conducted a study investigating the potential impacts of the Prison operations on Mule Creek and local groundwater. The investigation included sampling Mule Creek upstream and downstream of the Prison, and sampling seven domestic wells within a 1 mile radius. The results of this effort were reported two reports: *Mule Creek Water Quality Testing*[1] and *Mule Creek Area Ground and Surface Water Source Evaluation*[2]. The reports found significant evidence of the Prison impacting surface water in Mule Creek, which supported the Cease and Desist Order. Because there were similar detections of wastewater constituents in the 4 January 2018 samples and what was reported in 2006, and Mule Creek appears to be a losing stream that is recharging the aquifer, groundwater sampling will be needed to understand the impacts from this pipeline.

**Alleged Violations and Notice to Cease Illegal Discharge:**

### 1. Unpermitted discharge of wastewater to Mule Creek

The discharges of wastewater observed during the 4 January 2018 inspection are not permitted by the Discharger's WDRs, Order R5-2015-0129. Specifically, Discharge Prohibition A.1. states, "[d]ischarges of wastes to surface waters or surface drainage courses is prohibited." Furthermore, Discharge Prohibition A.4. states, "[d]ischarge of waste at a location or in a manner different from that described in the Findings is prohibited." The observed discharge is an unpermitted discharge of pollutants in violation of section 301 of the Clean Water Act (33 U.S.C. § 1311) and California Water Code (Water Code) section 13350.

### 2. Failure to obtain coverage under the Construction General Permit and Industrial General Permit

Furthermore, both the Water Code and the Clean Water Act (CWA) require the Discharger obtain the appropriate permit coverage for discharges of storm water associated with industrial and/or construction activities.

---

[1] Mule Creek Water Quality Testing, Carlton Engineering Inc., Amador County Environmental Health, 6 December 2006

[2] Mule Creek Area Ground and Surface Water Source Evaluation, Carlton Engineering Inc., Amador County Environmental Health, 16 May 2007

CALSPORT0003852

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                              - 5 -                              14 February 2018

The Central Valley Water Board staff issued a Notice of Non-Compliance (NONC) on
12 January 2018 regarding the Discharger's failure to obtain coverage under the Construction
General Permit prior to commencing the Storm Drain System project. Coverage under the
Construction General Permit is required where project activities, including clearing, grading, or
excavation, result in a land disturbance of one or more acres, or where construction activities
result in land disturbance of less than one acre, if the construction activity is part of a larger
common plan of development. The Storm Drain System project disturbed greater than one acre
of land at the facility. The NONC requires that the Discharger apply for coverage under the
Construction General Permit no later than 12 February 2018. As of the date of this 13267 Order,
the Discharger still has not applied for coverage or implemented adequate Best Management
Practices (BMPs).

The Discharger also failed to obtain coverage under the Industrial General Permit, which is
required for sites that engage industrial activities resulting in the discharge of industrial storm
water to waters of the United States. The Discharger's failure to obtain coverage under the
Construction General and Industrial General Permits constitute violations of Water Code and
the Clean Water Act.

Based on these alleged violations and the laboratory results, Board staff notified the Discharger
via email on 18 January 2018 stating:

"*The discharge of this wastewater to Mule Creek must cease immediately. All water discharging
from this [sic] drainpipes must be contained and properly disposed of at your POTW. No water
form [sic] this pipeline may be discharged to land or to surface water without a permit.
Furthermore, because this appears to be sewage, CDCR must prevent human contact with this
wastewater.*

*CDCR may consider off hauling if you have capacity issues at your facilities wastewater plant.
CDCR should collect a daily sample of the discharge from the point where the culverts meet and
travel under the road, near Tower 3. The analysis should include the same constituents that
were analyzed for in our analysis (see attached lab reports). Further investigation of the source
and characterization of the waste will be required.*"

**Discharger's Response**

To date, the Discharger has ceased the discharge from the storm water collection and
conveyance system between guard towers 1 and 6. The collected wastewater is being pumped
from the common collection sump via a portable pump to a nearby sewer cleanout, to be treated
at the on-site wastewater treatment plant. The Discharger collected one sample on 19 January
2018. The sample was analyzed for E.coli, fecal coliforms, and total coliforms, but not all
constituents specified in Board staff's 18 January 2018 email. The sample was analyzed outside
of the required hold time by almost 3 days, yet the sample still contained a reported total
coliform value of 130 MPN/100ml, and fecal coliform and E.coli values of 30 MPN/100ml each.
The Discharger attributed these results, and the results of the samples collected by Board staff,

CALSPORT0003853

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                              - 6 -                         14 February 2018

to "*construction activities, wildlife presence, and a 'flushing' effect of the recent storms*". Board staff does not agree with this assessment.

## Water Code Section 13267 Order for Technical Reports

Section 13267 of the California Water Code states, in part:

> *In conducting an investigation specified in subdivision (a), the regional board may require that any person who has discharged, discharges, or is suspected of having discharged or discharging…or any citizen or domiciliary, or political agency or entity of this state who has discharged, discharges, or is suspected of having discharged or discharging… waste outside of its region that could affect the quality of waters within its region shall furnish, under penalty of perjury, technical or monitoring program reports which the regional board requires.  The burden, including costs, of these reports shall bear a reasonable relationship to the need for the report and the benefits to be obtained from the reports.  In requiring those reports, the regional board shall provide the person with a written explanation with regard to the need for the reports, and shall identify the evidence that supports requiring that person to provide the reports.*

Section 13268 of the California Water Code states, in part:

> *(a) Any person failing or refusing to furnish technical or monitoring program reports as required by subdivision (b) of Section 13267…or falsifying any information provided therein, is guilty of a misdemeanor and may be liable civilly in accordance with subdivision (b).*

> *(b)(1) Civil liability may be administratively imposed by a regional board in accordance with Article 2.5 (commencing with section 13323) of Chapter 5 for a violation of subdivision (a) in an amount which shall not exceed one thousand dollars ($1,000) for each day in which the violation occurs.*

As part of the Central Valley Water Board's effort to protect water quality and investigate the Department's alleged unpermitted discharges and failures to act, the Central Valley Water Board requires the Department to submit information in the form of a technical report pursuant to Water Code section 13267. The burdens, including cost, of this report that the Central Valley Water Board requires bear a reasonable relationship to the need for the report and the benefits to be obtained by it. The requested information is necessary for the Central Valley Water Board to understand the scope and duration of the alleged violations and potential impacts to Mule Creek.

**Pursuant to Water Code Section 13267, California Department of Corrections, Mule Creek State Prison shall submit the following technical reports:**

A. Beginning on **16 February 2018**, weekly status reports (via email) each Friday that include:

CALSPORT0003854

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                                    - 7 -                           14 February 2018

1. Tabulated results, along with all lab reports, for each daily sampling event during that reporting week.
2. The daily totalized volume measurements of wastewater collected out of the entire storm water system, broken down by discharge point. The flow shall be measured with a calibrated flow meter.
3. The amount of rain that fell over the prison.
4. A description of any changes, improvements, or upgrades that occur.
5. Notes on any changes at the wastewater treatment plant in terms of effluent quality and treatment effectiveness.
6. Any other additional findings or observations.

B. By **15 March 2018**, provide an *Interim Disposal Plan* for the wastewater collected daily in the storm water pipeline. If the plan is to continue to discharge to the facility's on-site wastewater treatment plant, the plan must include a statement that the facility has adequate treatment capacity to comply with Flow Limitations B.1 of WDR R5-2015-0129. This statement must be supported by calculations and signed and stamped by a California Registered Professional Engineer. The plan should include an implementation schedule.

C. By **15 March 2018** the Discharger shall submit a *Monitoring Plan* which describes the items listed below. Until that Monitoring Plan is submitted and approved by Board staff, the Discharger will continue to collect any wastewater entering the storm water collection and conveyance system which encircles the entire Old Prison Facility and treat it at the on-site wastewater treatment plant. If it is determined that the onsite treatment plant does not have the capacity for this additional waste stream, the collected wastewater shall be trucked and hauled to a Publically Owned Treatment Works. The Monitoring Plan should be developed in conjunction with the *Interim Disposal Plan*. Contents of the Monitoring Plan shall include:

1. The locations where samples will be collected from.
2. A map of the sampling locations.
3. The frequency that samples will be collected.
4. A sampling plan, including a list of the analytes as well as the methods to be used to collect, store, and transport samples to a laboratory certified by the Environmental Laboratory Accreditation Program. These constituents should be based on the storm water and wastewater flows coming from the Old Prison Facility, including from all current and historical industrial activities such as meat processing, dry cleaning, laundry facilities, equipment wash down, and domestic wastewater.
5. An implementation schedule.

D. By **15 March 2018** the Discharger shall submit a plan to sample all domestic and municipal wells within the area bound by Highway 104 to the north, Sutter Creek to the east and south, and Dutschke Road to the west. The sampling shall be conducted without any cost to the landowners/well owner. The plan must include a sampling and analysis plan and a contingency plan if the well is impacted above the maximum contaminant level for each individual identified constituent of concern. Wells must be sampled, at a minimum, quarterly for one year. Samples shall be analyzed for all constituents identified in the *Monitoring Plan* above. The plan should include an implementation schedule.

CALSPORT0003855

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                           - 8 -                         14 February 2018

E. By **15 March 2018** the Discharger shall submit a *Storm Water Collection System Investigation* work plan, signed and stamped by a California Registered Professional Engineer, that includes:

1. A complete description of the existing storm water collection system as it is currently understood, including as-built drawings stamped by a Professional Engineer for the entire Prison, including the Old Prison Facility and the MCIC.
2. A complete map of all pipes and drain inlets in the Old Prison facility, mapped from the drains to Mule Creek.
3. The maintenance log for the Old Facility plumbing system which documents all repairs and changes since the time of construction.
4. A timeline of any changes made to the system or related plumbing from the time it was built.
5. A work plan to investigate the source of the wastewater entering the storm water collection system. This investigation should examine all drain pipes and determine their origin and if there are cross connections or pipe breaks for the entire length of the system. The work plan shall explain in detail the methodology for how investigating the pipelines will occur.
6. Propose a list of water quality constituents contained in the wastewater being discharged to the storm water collection system using a comprehensive laboratory analysis and extended sampling regimen.
7. A plan to characterize the soil excavated during construction of the Storm Drain System project is contaminated.
8. A plan to characterize the soil around the Storm Drain System project is contaminated.
9. All recent and historical storm water data collected from the new MCIC storm water system discharge points.
10. An implementation schedule, ending with the submittal of Item F below.

F. By **15 April 2018**, the Discharger shall submit a *Storm Water Collection System Investigation Findings Report*, signed and stamped by a California Registered Professional Engineer, that includes:

1. A description of all sources of discharge for each drain pipe connected to the storm water collection system.
2. An estimation of when any cross connection, pipe break, or other issue occurred and began causing the release of waste constituents to the stormwater collection and conveyance system.
3. Results from all samples, flow measurements (see Item A.2), visual observations, photos, videos, and field logs collected during the investigation.
4. Based on the above information, an estimate of how much water was discharged from the stormwater collection system since the first time waste constituents were introduced into the system.
5. A revised complete map of all pipes and drain inlets in the Old Prison facility, mapped from the drains to Mule Creek (see Item E.2).

CALSPORT0003856

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                                        - 9 -                                   14 February 2018

G. By **15 April 2018**, the Discharger shall submit a *Final Disposal Plan* (Plan), signed and stamped by a California Registered Professional Engineer. The Plan must include all work necessary to implement the permanent solution to addressing the comingled flows in the stormwater collection and conveyance system. A schedule to complete the work shall be proposed in the Plan. Treating and disposing of the new waste stream on-site using the existing treatment plant and land application areas would constitute a material change. Therefore if the Discharger elects to discharge to the facility's on-site wastewater treatment plant, then the California Department of Corrections, Mule Creek State Prison must submit an Amended Report of Waste Discharge (RWD) that describes the new waste stream and how it is collected, conveyed, treated, and disposed. The RWD must also include a *Water Balance Report*, signed and stamped by a California Registered Professional Engineer, demonstrating whether or not the facility has adequate treatment, storage, and disposal capacity to comply with Flow Limitations B.1 and Discharge Specification D.7 of the WDRs. If required, the *Water Balance Report* shall include:

1. An updated and calibrated water balance that follows the requirements of the enclosed Requirements for Water Balance Update and Calibration (Attachment D). The water balance should determine if the Mule Creek Wastewater Treatment Plant has the required treatment and storage to accommodate the additional wastewater flows, design seasonal precipitation, and ancillary inflow and infiltration during the winter months. Design seasonal precipitation shall be based on total annual precipitation using a return period of 100 years, distributed monthly in accordance with historical rainfall patterns.

2. Increased flows diverted from the storm water collection and conveyance system of the Old Prison Facility should be estimated using daily flow data collected from the flow meter(s) required to be installed by this Order.

3. The water balance should be supported by any Inflow and Infiltration (I&I) studies, collection systems inspections and maintenance records, hydraulic capacity studies, and documentation of any upgrades or repairs to the collection system, the treatment plant or the disposal system. All supporting documents should be submitted with the new water balance for review.

4. A discussion with an evaluation of the ability of the storage reservoir and disposal area to store and dispose of wastewater in compliance with the WDRs Discharge Prohibitions, Discharge Specifications, and Provisions.

5. A comparison of actual rainfall data from a reliable cited source to the 100 year annual return period precipitation total. The 100 year annual return period precipitation total should be either cited from the WDRs or from a reliable source.

6. If the resulting water balance shows that the facility does not have the capacity to meet these requirements, a work plan and timeline to reduce influent flow or increase facility capacity must be submitted along with the water balance (see Attachment D). All improvements must be in place by 1 October 2018. Until these improvements are made, excess flows should be tanked and hauled offsite to an appropriate disposal facility.

Any technical report required herein that involves planning, investigation, evaluation, engineering design, or other work requiring interpretation and proper application of engineering or geologic sciences shall be prepared by or under the direction of persons registered to

CALSPORT0003857

13267 Order California Department of Corrections
Mule Creek State Prison
Amador County                              - 10 -                              14 February 2018

practice in California pursuant to California Business and Professions Code sections 6735, 7835, and 7835.1. As required by these laws, completed technical reports must bear the signature(s) and seal(s) of the registered professional(s) in a manner such that all work can be clearly attributed to the professional responsible for the work.

Failure to submit the technical report, or submittal of an incomplete report, may subject the District to enforcement action by the Central Valley Water Board, including the imposition of administrative civil liability or referral of the matter to the Attorney General's Office.

Please note we have transitioned to a paperless office.  Therefore, all reports shall be converted to a searchable Portable Document Format (PDF) file and submitted by email to centralvalleysacramento@waterboards.ca.gov.  To ensure that each submitted report is routed to the appropriate staff, please include the following information in the body of the email:  Attn: Kenny Croyle, Compliance Unit, Non-15, the Date and Title of the report, and the facility's CIWQS place ID (CW 241842).

If you have questions, please contact Kenny Croyle at kenny.croyle@waterboards.ca.gov or (916) 464-4676.


**Original Signed By**

ANDREW ALTEVOGT
Assistant Executive Officer

Enclosed: Attachment A: Stormwater C/E Unit Inspection Report and Photo Log
            Attachment B: Non-15 C/E Unit Inspection Report and Photo Log
            Attachment C: Laboratory Results for Samples Collected During 4 January 2018
            Attachment D: Requirements for Water Balance Update and Calibration

cc: Nickolaus Knight, State Water Board Office of Enforcement, Sacramento
    Isabel Baer, California Department of Fish and Wildlife, Rancho Cordova
    Rich Muhl, Regional Water Quality Control Board, Rancho Cordova
    Scott Armstrong, Regional Water Quality Control Board, Rancho Cordova
    Rob L'Heureux, Regional Water Quality Control Board, Rancho Cordova

    Terry Bettencourt, Construction and Maintenance Supervisor, Mule Creek State Prison, Ione
    Deborah Hysen, Director of Facilities and Construction Management, Mule Creek State Prison, Ione
    Doug Finch, Chief Engineer, Mule Creek State Prison, Ione
    Ron Hess, Correctional Plant Supervisor, Mule Creek State Prison, Ione
    James "Bo" Dahlberg, Sewage Plant Supervisor, Mule Creek State Prison, Ione
    Mike Israel, Amador County Dept. of Environmental Health, Jackson

CALSPORT0003858

# Storm Water Construction General Permit Inspection Report
# Central Valley Regional Water Quality Control Board

| | | | |
|---|---|---|---|
| Insp. Date & Time: | 01/04/2018 / 0700 hours | Inspected By: | Rich Muhl and Kenny Croyle |
| WDID # | Non-filer | Site County: | Amador |
| Operator Name: | Mule Creek State Prison | | |
| Facility Name: | Mule Creek State Prison | | |
| Facility Address: | 4001 Highway 104, Ione, CA 95640 | | |
| Facility Contact: | | | |
| Facility Staff Present: | Christofer Hudgens and Ron Hess | | |

| Inspection Type:  Complaint | | | |
|---|---|---|---|
| SWPPP on site? | No | SWPPP Implemented/Updated? | No |
| Photos Taken? | Yes | Appropriate Monitoring Program? | No |
| Weather: | After rain event | Evidence of SW or Non-SW Discharge? | Yes |

Inspection Summary / Comments:

On 4 January 2018, Central Valley Water Board staff (Staff) inspected the Mule Creek Prison facility (Facility).  The inspection was conducted in response to a complaint regarding an unpermitted construction project (Project).  Staff met with the Correctional Plant Supervisor, Christofer Hudgens and the Correctional Plant Supervisor, Ron Hess.

During the inspection, staff identified that the construction Project had disturbed greater than one acre.  Staff requested a set of plans via email.  The plans clearly indicated that the Project would disturb greater than one acre.  Staff explained the Construction General Permit requirements to Mr. Hudgens and Mr. Hess.  Additionally, staff discussed the types of Best Management Practices (BMPs) typically installed on construction projects and the sampling and monitoring requirements. Staff emphasized the importance of stabilizing the Project when the Project was complete.   Staff observed that the Project had no storm water management BMPs and there had not been any monitoring and sampling (see inspection photographs #1 thru #7).

| Signature | Date 01/05/2018 | Date Entered: _____ |
|---|---|---|
| | | Entered By: _____ |
| | | Senior Review: _____ |

CALSPORT0003859



Photo 1. View of a portion of the Project.  Note: The lack of BMPs.



Photo 2. Another view of the Project.  Note: The amount of disturbed area.



Photo 3. One of the storm water vaults where staff conducted sampling.



Photo 4. Another area where staff conducted sampling.



Photo 5. Another view of the same area.  Note: This area discharges through a culvert under a roadway and into a riparian habitat area.



Photo 6. A large borrow area adjacent to the Project.  Note: The borrow area did not have BMPs.



Photo 7. View of Mule Creek downstream of the Project.

CALSPORT0003861

# CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD

## INSPECTION REPORT

22 January 2018

**DISCHARGER:**  **CALIFORNIA DEPARTMENT OF CORRECTIONS, MULE CREEK STATE PRISON**

**LOCATION & COUNTY:**  Highway 104, Ione, Amador County

**CONTACT(S):**  Chris Hudgins Correctional Plant Supervisor, and Ron Hess, Correctional Plant Supervisor, CDCR

**INSPECTION DATE:**  4 January 2018

**INSPECTED BY:**  Kenny Croyle, Central Valley Regional Water Quality Control Board (CVRWQCB)

**ACCOMPANIED BY:**  Rich Muhl, CVRWQCB

**I**NTRODUCTION: On 29 December 2018, a complaint was received by the CVRWQCB. Board staff responded by performing a site inspection of the area in question at the Prison on 4 January 2018. This inspection was investigatory, and based on the findings and observations made during the inspection Board staff determined that the cause of the complaint was not related to the wastewater treatment plant or the sprayfields regulated under WDR Order R5-2015-0129. Therefore this inspection did not include those components. The facility conditions that were inspected are described below, and photographs are provided in the attached log.

**OBSERVATIONS AND COMMENTS**   The weather was cool and clear. The area had received a small amount of rain, less than a half inch, over the last week or so. Water Board staff met with Mr. Hudgins, a representative of Mule Creek State Prison, at the front gate and followed him to a parking lot near the older portion of the facility. The purpose of this inspection was to investigate the complaint regarding irrigation tailwater being discharged to Mule Creek. Based on a short discussion with Mr. Hudgins, it was determined that the likely cause of the complaint was in fact a stormwater outfall near where Mule Creek crosses under highway 104. Staff asked to inspect the stormwater collection and conveyance system surrounding the Old Prison Facility. Staff's observations obtained during the inspection are provided below.

**STORMWATER COLLECTION AND CONVEYANCE SYSTEM** The collection system collects and conveys stormwater from the approximately 65 acres area inside the perimeter fence of the Old Prison Facility. A number of drain pipes travel under the perimeter fence and discharge directly into unlined basins. These basins are connected by unlined ditches and buried culverts (Photos 1, 2, and 3). This conveyance system loop completely encircles the Old Prison Facility. Stormwater that enters the perimeter drainage system loop is conveyed to a common collection basin near guard tower 3 (Photos 5, 6, and 7). The basin discharges through two culverts that run under the perimeter access road and discharge into a wide, 1400 foot long unlined, heavily vegetated conveyance ditch (Photo 8). That ditch conveys water southeast, under the main Prison access road, and discharges directly into Mule Creek about 50 feet from where Highway 104 crosses the creek (Photo 9, 10, and 11). Due to security issues,

| Approved: | | CIWQS Inspection ID |
|---|---|---|
| | | |

CALSPORT0003862

Mule Creek State Prison, CDCR                          - 2 -                          22 January 2018
Amador County

Board staff did not enter the fenced area or inspect storm drains or drop inlets within the perimeter fence. None of these features are described or regulated by the WDRs, as they are not related to the treatment or disposal of waste.

**STORMWATER COLLECTION AND CONVEYANCE SYSTEM CONSTRUCTION PROJECT** Mr. Hudgins stated that they began a construction project in August of 2017 to improve stormwater control. The project was spilt into two phases, Phase 1 being between guard towers 3 and 6 (highlighted red in the photo log map) and Phase 2 being between guard towers 1 and 3 (highlighted green in the photo log map, see Photo 3). This ongoing project includes installing concrete drain vaults (Photo 4 is an example) at each drain pipe and replacing culverts associated with the stormwater collection and conveyance system around the Old Prison Facility. The completed project will not change the final discharge point, Mule Creek. Mr. Hudgins stated that the goal of the project was to prevent wildlife (primarily birds) from being attracted to the standing water in the collection system caused by the discharge from the drain pipes. In the past birds have been drawn to the standing water, and then flown into the electrified perimeter fence. Mr. Hudgins stated the Department of Fish and Wildlife was informed of the bird kills, and required this improvement project to be completed to mitigate the issue. Mr. Hudgins also stated that they did not apply for coverage under the construction stormwater permit before initiating this project, but did have an Industrial Stormwater Permit for the area inside the perimeter fence where the storm drains and drop inlets are located.

Board staff was escorted around along portions of the perimeter of the Old Prison Facility from guard tower 6 towards guard tower 1. Drain pipes coming from under the perimeter fence day lighted into the stormwater collection system around the perimeter of the Old Prison Facility. It is reasonable to assume that more drain pipes exist. Some pipes discharged into buried concrete vaults with grates, while others discharge directly to unlined conveyance ditches. All drains discharged to culverts or ditches that lead to the common collection basin. It appears that additional drains exist, and are connected to buried concrete vault boxes on the east side of the facility. It is unclear how many drains are currently connected to the system.

Staff observed that an area approximately 2,250 feet long and 40 feet wide (about 2 acres) along the perimeter of the perimeter drainage between guard towers 3 through 6 (Photos 1 and 2). The Discharger referred to this area as Phase 1 of the project. In addition, there was about a half-acre area which included a borrow area, excavated soil stockpile, and construction and demolition material stockpiled. While inspecting the construction project near the stockpile, Correctional Plant Supervisor Ron Hess met us for a brief discussion regarding stormwater permit coverage and BMPs. At the time, no stormwater best management practices (BMPs) were observed. The clayey soils surrounding the vaults had been rough graded to drain into the concrete vaults located at each drain pipe coming from the Old Prison Facility. However, the grading was such that the clayey soil was flush with the top of the vault box. There was evidence that stormwater runoff had caused sediment to enter the stormwater conveyance system. Sediment was observed in the bottom of the vault boxes.

The Discharger stated that Phase 2 of the ongoing project (Photo 3), which includes the approximately 1250 ft of drainage culvert between guard tower 1 and 3, is planned to begin in the near future. Currently, the drains that travel under the perimeter fence on that side of the facility drain into a 1250 foot long unlined ditches with sections of buried corrugated pipe. The discharge is conveyed along the perimeter fence between guard towers 1 through 3, terminating at the same common collection basin where the newly constructed stormwater conveyance system discharges to. This discharge comingles

CALSPORT0003863

Mule Creek State Prison, CDCR                           - 3 -                           22 January 2018
Amador County

with discharge from the newly reconstructed stormwater collection system, and drains under the access road, down the and into Mule Creek.

At the time of the inspection, water was observed discharging out of one of the drain pipes into the perimeter collection system (Photo 4). The discharge flow was no more than 0.5 gallons per minute. The discharge was slightly green and turbid, and had no odor. Some foam was observed floating on the water that had collected in the vault. This was the only pipe out of 7 pipes observed for several hundred feet in either direction that was discharging at that time. The area had received a small amount of rain a few days before. The area had received only a small amount of rain over the previous week, and not enough warrant the amount of standing water observed. Based on these observations, Board staff felt that the stormwater collection system inside the perimeter fence may have some cross connections with the sewage system. Board staff collected a sample of this discharge.

In addition, water was contained in the common collection basin (Photos 5, 6, and 7). The water appeared brown, turbid, and had no odor. Some foam was observed floating on the water despite there being very little flow into the basin. Board staff collected a sample from the common collection sump. The basin was discharging approximately 1 gallon per minute of turbid water through the culvert to the unlined ditch across the perimeter access road, and down into Mule Creek. The flow to Mule Creek was significantly higher than the flow coming out of the drain pipe that was sampled, suggesting there were other pipes discharging at that time. This additional discharge was not confirmed.

**MULE CREEK** The creek bed of Mule Creek was inspected around the area where the stormwater conveyance ditch discharges (Photos 9, 10, and 11). Some standing water was observed upstream and downstream of the discharge point. No odors were detected. The stormwater outfall was trickling into the creek at the time of the inspection, but not enough to collect a sample without also collecting a significant amount of soil.

**LAND APPLICATION AREAS** The land application areas did not appear to have been over watered, and not evidence of tailwater runoff was observed. Therefore, it appears the source of the water discharging into Mule Creek was solely from the stormwater discharge point.

**SUMMARY:**

1. Board staff received a complaint on 29 December 2017, and followed up with an inspection on 4 January 2018.
2. Board staff met and spoke with Mr. Hudgins. Based on that conversation, Board staff was led to believe that the complaint was related to a stormwater discharge from the existing stormwater collection and conveyance system around the Old Prison Facility, not the sprayfields as originally thought.
3. Board staff was informed of the construction project underway to upgrade the stormwater collection and conveyance system. Board staff spoke to Mr. Hudgins, and briefly to Ron Hess, regarding concerns related to the stormwater discharge, failure to file for coverage under the Stormwater Construction Permit, and the lack of stormwater BMPs.
4. Board staff inspected the stormwater collection and conveyance system. Board staff suspected, based on recent rainfall, the characteristics of the discharge, and inconsistent flow through the drain pipes, that the discharge may not be entirely stormwater. This could not be determined based on visual observation if the water was stormwater or otherwise. Samples were collected from one drain pipe and the common collection basin. The laboratory results will be used to confirm if this discharge is stormwater or an illegal discharge of waste to surface water.

CIWQS Inspection ID

CALSPORT0003864

Mule Creek State Prison, CDCR                                - 4 -                                22 January 2018
Amador County

The operation and monitoring of the stormwater collection and conveyance system is not covered in the WDRs, but should be monitored under the Industrial Stormwater Permit for the facility. In addition, Rich Muhl described what BMPs need to be installed as soon as possible, and reiterated the need to file for coverage under the Construction Stormwater Permit for their project. Stormwater issues were addressed in a 12 January 2018 Notice of Non-Compliance letter.

KENNY CROYLE, WRCE

CIWQS Inspection ID

California Department of Corrections, Mule Creek State Prison
Highway 104, Ione, Amador County
Inspection Report for 4 January 2018



Photo Log Map: The locations where pictures 1 through 11 were taken are detailed on this map. The larger end of the triangle is closer to the subject in the photo.





| Photo 1. Looking north east from guard tower 4 towards guard tower 5. Stormwater vaults are part of Phase 1 of the new construction. Each vault has one or more drains that daylight inside. Discharge flows towards common collection basin (Photo 5, 6, and 7). | Photo 2. Looking south from guard tower 4 towards guard tower 3. Stormwater vaults are part of Phase 1 of the new construction. Discharge flows towards common collection basin. |

Inspection ID

CALSPORT0003866

California Department of Corrections, Mule Creek State Prison
Highway 104, Ione, Amador County
Inspection Report for 4 January 2018



Photo 3. Phase 2 of the construction project (not yet started). Drains travel under perimeter fence and discharge to ditch and low lying areas adjacent to retaining wall. Discharge flows towards common collection basin.



Photo 4. Drains in vault box just south of guard tower 4. Only one drain was flowing. A sample was collected from the discharge, named "Tower 4".



Photo 5. Common unlined collection basin. Discharge from drain pipes between guard towers 1 and 6 is collected and combines here. Two culverts with slide gates drain out of the basin across the perimeter access road to a ditch (photo 8).



Photo 6. Common collection basin. Note water color and foam. Approximately 1 gallon per minute total was discharging through the two culverts down towards Mule Creek.

Inspection ID

California Department of Corrections, Mule Creek State Prison
Highway 104, Ione, Amador County
Inspection Report for 4 January 2018



Photo 7. Close up of foam in common collection basin.



Photo 8. Unlined ditch on other side of the perimeter access road. Conveys discharge approximately 1500 feet to Mule Creek. At least part of the ditch appears to have bed, bank, and channel. Aquatic vegetation is present year round.



Photo 9. Mule Creek, upstream of discharge point, looking downstream. The bridge is the crossing of Highway 104.



Photo 10. Discharge entering the creek. Approximately 1 gallon per minute of flow was observed. Vegetation and slope conditions made it impossible to collect a representative sample.

Inspection ID

California Department of Corrections, Mule Creek State Prison
Highway 104, Ione, Amador County
Inspection Report for 4 January 2018



Photo 11. Downstream of discharge point. Approximately 1 gallon per minute of flow.

Inspection ID

CALSPORT0003869

# CALIFORNIA LABORATORY SERVICES

**3249 Fitzgerald Road Rancho Cordova, CA 95742**

January 11, 2018                                              **CLS Work Order #: 18A0216**
                                                                            **COC #:**

David Holland
Monterey Bay Analytical Services
4 Justin Ct Suite D
Monterey, CA 93940

**Project Name: CDCR Complaint**

Enclosed are the results of analyses for samples received by the laboratory on 01/04/18 13:53.
Samples were analyzed pursuant to client request utilizing EPA or other ELAP approved
methodologies. I certify that the results are in compliance both technically and for completeness.

Analytical results are attached to this letter. Please call if we can provide additional assistance.

Sincerely,

James Liang, Ph.D.
Laboratory Director

CA SWRCB  ELAP Accreditation/Registration number 1233

CALSPORT0003870

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Junction (18A0216-01) Water   Sampled: 01/04/18 08:30   Received: 01/04/18 13:53** | | | | | | | | | | |
| **Ammonia as N** | **0.36** | 0.025 | 0.10 | mg/L | 1 | 1800196 | 01/08/18 | 01/08/18 | SM4500-NH3F-1997 | |
| **Bicarbonate as CaCO3** | **56** | 0.50 | 5.0 | " | " | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| **Biochemical Oxygen Demand** | **6.6** | 2.0 | 3.0 | " | " | 1800159 | 01/05/18 | 01/10/18 | SM5210B | |
| Carbonate as CaCO3 | ND | 0.50 | 5.0 | " | " | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| **Chemical Oxygen Demand** | **15** | 6.6 | 7.0 | " | " | 1800294 | 01/10/18 | 01/10/18 | EPA 410.4 | |
| **Chloride** | **3.2** | 0.026 | 0.50 | " | " | 1800154 | 01/05/18 | 01/05/18 | EPA 300.0 | |
| **Dissolved Volatile Solids** | **33** | 10 | 10 | " | " | 1800160 | 01/05/18 | 01/08/18 | EPA 160.4 | |
| **Hexane Extractable Material (HEM, Oil & Grease)** | **1.2** | 1.0 | 5.0 | " | " | 1800126 | 01/05/18 | 01/05/18 | EPA 1664A | J |
| Hydroxide as CaCO3 | ND | 0.50 | 5.0 | " | " | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| **MBAS as LAS, mol wt 340** | **0.18** | 0.067 | 0.10 | " | " | 1800166 | 01/05/18 | 01/05/18 | SM5540 C | |
| **Nitrate as N** | **1.2** | 0.053 | 0.40 | " | " | 1800154 | 01/05/18 | 01/05/18 | EPA 300.0 | |
| **Nitrite as N** | **0.079** | 0.0022 | 0.40 | " | " | " | " | " | " | J |
| **Orthophosphate as PO4** | **2.3** | 0.051 | 1.5 | " | 10 | 1800162 | 01/05/18 | 01/05/18 | SM4500-P E | |
| **pH** | **7.61** | 0.01 | 0.01 | pH Units | 1 | 1800158 | 01/05/18 | 01/05/18 | SM4500-H B | HT-F |
| **Specific Conductance (EC)** | **180** | 0.090 | 1.0 | µmhos/cm | " | 1800168 | 01/05/18 | 01/05/18 | EPA 120.1 | |
| **Sulfate as SO4** | **16** | 0.038 | 0.50 | mg/L | " | 1800154 | 01/05/18 | 01/05/18 | EPA 300.0 | |
| **Total Alkalinity** | **56** | 1.0 | 5.0 | " | " | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| **Total Chlorine** | **0.08** | 0.05 | 0.10 | " | " | 1800150 | 01/04/18 | 01/04/18 | SM 4500-CL-G | J, HT-F |
| **Total Dissolved Solids** | **120** | 10 | 10 | " | " | 1800160 | 01/05/18 | 01/08/18 | SM2540C | |
| **Total Hardness as CaCO3** | **54** | 0.19 | 1.0 | " | " | 1800249 | 01/09/18 | 01/09/18 | SM 2340B | |
| **Total Kjeldahl Nitrogen** | **1.2** | 0.20 | 1.0 | " | 5 | 1800216 | 01/08/18 | 01/08/18 | SM4500-NH3F-1997 | |
| **Total Nitrogen** | **2.4** | | 0.40 | " | 1 | 1800217 | 01/08/18 | 01/08/18 | EPA 351.3/300 | |
| **Total Phosphorus as P** | **0.87** | 0.023 | 0.050 | " | " | 1800285 | 01/10/18 | 01/10/18 | SM4500-P E | |
| Total Settleable Solids | ND | 0.10 | 0.10 | mL/L/hr | " | 1800161 | 01/05/18 | 01/09/18 | SM2540F | |
| **Total Suspended Solids** | **51** | 2.0 | 5.0 | mg/L | " | 1800195 | 01/08/18 | 01/08/18 | SM2540D | |
| **Turbidity** | **89** | 0.036 | 0.50 | NTU | " | 1800114 | 01/04/18 | 01/04/18 | EPA 180.1 | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**      **www.californialab.com**      **916-638-7301**      **Fax: 916-638-4510**

CALSPORT0003871

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]      **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland      COC #: |

### Extractable Petroleum Hydrocarbons by EPA Method 8015M

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Junction (18A0216-01) Water   Sampled: 01/04/18 08:30   Received: 01/04/18 13:53** | | | | | | | | | | |
| Diesel | ND | 0.0021 | 0.050 | mg/L | 1 | 1800152 | 01/05/18 | 01/05/18 | EPA 8015M | |
| *Surrogate: o-Terphenyl* | | | *102 %* | | *65-135* | | " | " | " | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Metals by EPA 200 Series Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Junction (18A0216-01) Water   Sampled: 01/04/18 08:30   Received: 01/04/18 13:53** | | | | | | | | | | |
| **Aluminum** | **3700** | 17 | 50 | µg/L | 1 | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Antimony** | **1.7** | 0.34 | 6.0 | " | " | 1800187 | 01/08/18 | 01/08/18 | EPA 200.8 | J |
| **Arsenic** | **4.2** | 0.45 | 2.0 | " | " | " | " | " | " | |
| Cadmium | ND | 2.2 | 10 | " | " | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Calcium** | **15000** | 27 | 1000 | " | " | " | " | " | " | |
| **Chromium** | **8.7** | 6.1 | 10 | " | " | " | " | " | " | J |
| **Iron** | **3000** | 9.1 | 100 | " | " | " | " | " | " | |
| **Lead** | **11** | 0.020 | 5.0 | " | " | 1800187 | 01/08/18 | 01/08/18 | EPA 200.8 | |
| **Magnesium** | **3800** | 21 | 1000 | " | " | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Manganese** | **66** | 0.92 | 20 | " | " | " | " | " | " | |
| Nickel | ND | 3.1 | 20 | " | " | " | " | " | " | |
| Selenium | ND | 0.75 | 5.0 | " | " | 1800187 | 01/08/18 | 01/08/18 | EPA 200.8 | |
| **Sodium** | **12000** | 34 | 1000 | " | " | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Zinc** | **93** | 1.7 | 20 | " | " | " | " | " | " | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager: David Holland   COC #: |

### Metals (Dissolved) by EPA 200 Series Methods

**Junction (18A0216-01) Water   Sampled: 01/04/18 08:30   Received: 01/04/18 13:53**

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Aluminum | **280** | 27 | 50 | µg/L | 1 | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| Antimony | **1.4** | 0.57 | 6.0 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | J |
| Arsenic | **4.7** | 0.27 | 2.0 | " | " | " | " | " | " | |
| Cadmium | ND | 2.8 | 10 | " | " | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| Calcium | **16000** | 14 | 1000 | " | " | " | " | " | " | |
| Chromium | ND | 9.9 | 10 | " | " | " | " | " | " | |
| Iron | **9.7** | 5.5 | 20 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | J |
| Lead | ND | 0.23 | 5.0 | " | " | " | " | " | " | |
| Magnesium | **3700** | 26 | 1000 | " | " | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| Manganese | **54** | 0.92 | 20 | " | " | " | " | " | " | |
| Nickel | ND | 14 | 20 | " | " | " | " | " | " | |
| Selenium | **2.4** | 1.1 | 5.0 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | J |
| Sodium | **12000** | 17 | 1000 | " | " | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| Zinc | **29** | 0.65 | 20 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**        www.californialab.com        **916-638-7301**        **Fax: 916-638-4510**

CALSPORT0003874

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

### Microbiological Parameters by APHA Standard Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Junction (18A0216-01) Water   Sampled: 01/04/18 08:30   Received: 01/04/18 13:53** | | | | | | | | | | |
| E. Coli | **>1600** | 1.8 | 1.8 | MPN/100 mL | 1 | 1800147 | 01/04/18 | 01/07/18 | SM 9221 | |
| Fecal Coliforms | **>1600** | 1.8 | 1.8 | " | " | " | " | " | " | |
| Total Coliforms | **>1600** | 1.8 | 1.8 | " | " | " | " | " | " | |

CALSPORT0003875

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:    CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]          **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland     COC #: |

## TPH-Gasoline by GC FID

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Junction (18A0216-01) Water    Sampled: 01/04/18 08:30    Received: 01/04/18 13:53** | | | | | | | | | | |
| Gasoline | ND | 10 | 50 | µg/L | 1 | 1800184 | 01/05/18 | 01/05/18 | EPA 8015M | |
| *Surrogate: o-Chlorotoluene (Gas)* | | | *82 %* | *65-135* | | " | " | " | " | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742         www.californialab.com         916-638-7301         Fax: 916-638-4510**

CALSPORT0003876

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager: David Holland   COC #: |

## Volatile Organic Compounds by EPA Method 8260B

**Junction (18A0216-01) Water   Sampled: 01/04/18 08:30   Received: 01/04/18 13:53**

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ND | 0.11 | 0.50 | µg/L | 1 | 1800261 | 01/09/18 | 01/09/18 | EPA 8260B | |
| Ethylbenzene | ND | 0.10 | 0.50 | " | " | " | " | " | " | |
| Toluene | ND | 0.11 | 0.50 | " | " | " | " | " | " | |
| Xylenes (total) | ND | 0.33 | 1.0 | " | " | " | " | " | " | |

*Surrogate: Toluene-d8*                    *99 %*          *72-125*          "          "          "          "

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742          www.californialab.com          916-638-7301          Fax: 916-638-4510**

CALSPORT0003877

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:  CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]  **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland  COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800114 - General** | | | | | | | | | | | |
| **Blank (1800114-BLK1)** | | | | | Prepared & Analyzed: 01/04/18 | | | | | | |
| Turbidity | ND | | 0.50 | NTU | | | | | | | |
| **Duplicate (1800114-DUP1)** | | | **Source: 18A0149-06** | | Prepared & Analyzed: 01/04/18 | | | | | | |
| Turbidity | 1.00 | | 0.50 | NTU | | 0.960 | | | 4 | 20 | |
| **Batch 1800126 - Solvent Extract** | | | | | | | | | | | |
| **Blank (1800126-BLK1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Hexane Extractable Material (HEM, Oil & Grease) | ND | | 5.0 | mg/L | | | | | | | |
| **LCS (1800126-BS1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Hexane Extractable Material (HEM, Oil & Grease) | 35.8 | | 5.0 | mg/L | 40.0 | | 90 | 78-114 | | | |
| **LCS Dup (1800126-BSD1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Hexane Extractable Material (HEM, Oil & Grease) | 38.0 | | 5.0 | mg/L | 40.0 | | 95 | 78-114 | 6 | 18 | |
| **Batch 1800154 - General Preparation** | | | | | | | | | | | |
| **Blank (1800154-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | ND | | 0.50 | mg/L | | | | | | | |
| Chloride | ND | | 0.50 | " | | | | | | | |
| Nitrite as N | ND | | 0.40 | " | | | | | | | |
| Nitrate as N | ND | | 0.40 | " | | | | | | | |
| **LCS (1800154-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Chloride | 4.72 | | 0.50 | mg/L | 5.00 | | 94 | 80-120 | | | |
| Sulfate as SO4 | 5.17 | | 0.50 | " | 5.00 | | 103 | 80-120 | | | |
| Nitrite as N | 1.88 | | 0.40 | " | 2.00 | | 94 | 80-120 | | | |
| Nitrate as N | 1.98 | | 0.40 | " | 2.00 | | 99 | 80-120 | | | |

CALSPORT0003878

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800154 - General Preparation** | | | | | | | | | | | |
| **LCS Dup (1800154-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Chloride | 4.81 | | 0.50 | mg/L | 5.00 | | 96 | 80-120 | 2 | 20 | |
| Sulfate as SO4 | 5.25 | | 0.50 | " | 5.00 | | 105 | 80-120 | 2 | 20 | |
| Nitrite as N | 1.90 | | 0.40 | " | 2.00 | | 95 | 80-120 | 1 | 20 | |
| Nitrate as N | 2.01 | | 0.40 | " | 2.00 | | 101 | 80-120 | 2 | 20 | |
| **Matrix Spike (1800154-MS1)** | | | **Source: 18A0239-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | 15.9 | | 0.50 | mg/L | 5.00 | 10.5 | 107 | 80-120 | | | |
| Chloride | 14.5 | | 0.50 | " | 5.00 | 9.11 | 107 | 80-120 | | | |
| Nitrite as N | 1.62 | | 0.40 | " | 2.00 | ND | 81 | 80-120 | | | |
| Nitrate as N | 2.23 | | 0.40 | " | 2.00 | 0.152 | 104 | 80-120 | | | |
| **Matrix Spike Dup (1800154-MSD1)** | | | **Source: 18A0239-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | 16.1 | | 0.50 | mg/L | 5.00 | 10.5 | 110 | 80-120 | 0.9 | 20 | |
| Chloride | 14.6 | | 0.50 | " | 5.00 | 9.11 | 110 | 80-120 | 0.8 | 20 | |
| Nitrite as N | 1.69 | | 0.40 | " | 2.00 | ND | 84 | 80-120 | 4 | 20 | |
| Nitrate as N | 2.29 | | 0.40 | " | 2.00 | 0.152 | 107 | 80-120 | 3 | 20 | |
| **Batch 1800159 - General** | | | | | | | | | | | |
| **Blank (1800159-BLK1)** | | | | | Prepared: 01/05/18  Analyzed: 01/10/18 | | | | | | |
| Biochemical Oxygen Demand | ND | | 3.0 | mg/L | | | | | | | |
| **LCS (1800159-BS1)** | | | | | Prepared: 01/05/18  Analyzed: 01/10/18 | | | | | | |
| Biochemical Oxygen Demand | 186 | | 3.0 | mg/L | 167 | | 112 | 83-138 | | | |
| **LCS Dup (1800159-BSD1)** | | | | | Prepared: 01/05/18  Analyzed: 01/10/18 | | | | | | |
| Biochemical Oxygen Demand | 183 | | 3.0 | mg/L | 167 | | 110 | 83-138 | 2 | 21 | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:  CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800160 - General Preparation** | | | | | | | | | | | |
| **Blank (1800160-BLK1)** | | | | | Prepared: 01/05/18  Analyzed: 01/08/18 | | | | | | |
| Total Dissolved Solids | ND | | 10 | mg/L | | | | | | | |
| Dissolved Volatile Solids | ND | | 10 | " | | | | | | | |
| **Duplicate (1800160-DUP1)** | | | **Source: 18A0239-01** | | Prepared: 01/05/18  Analyzed: 01/08/18 | | | | | | |
| Total Dissolved Solids | 123 | | 10 | mg/L | | 122 | | | 0.8 | 20 | |
| Dissolved Volatile Solids | 22.0 | | 10 | " | | 15.0 | | | 37.8 | 200 | |
| **Batch 1800161 - General Preparation** | | | | | | | | | | | |
| **Blank (1800161-BLK1)** | | | | | Prepared: 01/05/18  Analyzed: 01/09/18 | | | | | | |
| Total Settleable Solids | ND | | 0.10 | mL/L/hr | | | | | | | |
| **Batch 1800162 - General Preparation** | | | | | | | | | | | |
| **Blank (1800162-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | ND | | 0.15 | mg/L | | | | | | | |
| **LCS (1800162-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | 0.955 | | 0.15 | mg/L | 0.918 | | 104 | 80-120 | | | |
| **LCS Dup (1800162-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | 0.920 | | 0.15 | mg/L | 0.918 | | 100 | 80-120 | 4 | 20 | |
| **Matrix Spike (1800162-MS1)** | | | **Source: 18A0217-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | 1.79 | | 0.15 | mg/L | 0.918 | 0.886 | 98 | 75-125 | | | |

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**          **www.californialab.com**          **916-638-7301**          **Fax: 916-638-4510**

CALSPORT0003880

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]        **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:   David Holland        COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800162 - General Preparation** | | | | | | | | | | | |
| **Matrix Spike Dup (1800162-MSD1)** | | | **Source: 18A0217-01** | Prepared & Analyzed: 01/05/18 | | | | | | | |
| Orthophosphate as PO4 | 1.74 | | 0.15 | mg/L | 0.918 | 0.886 | 93 | 75-125 | 2 | 25 | |
| **Batch 1800166 - General Preparation** | | | | | | | | | | | |
| **Blank (1800166-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | ND | | 0.10 | mg/L | | | | | | | |
| **LCS (1800166-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | 0.595 | | 0.10 | mg/L | 0.500 | | 119 | 80-120 | | | |
| **LCS Dup (1800166-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | 0.565 | | 0.10 | mg/L | 0.500 | | 113 | 80-120 | 5 | 20 | |
| **Matrix Spike (1800166-MS1)** | | | **Source: 18A0235-01** | Prepared & Analyzed: 01/05/18 | | | | | | | |
| MBAS as LAS, mol wt 340 | 0.568 | | 0.10 | mg/L | 0.500 | ND | 114 | 75-125 | | | |
| **Matrix Spike Dup (1800166-MSD1)** | | | **Source: 18A0235-01** | Prepared & Analyzed: 01/05/18 | | | | | | | |
| MBAS as LAS, mol wt 340 | 0.583 | | 0.10 | mg/L | 0.500 | ND | 117 | 75-125 | 3 | 25 | |
| **Batch 1800168 - General Preparation** | | | | | | | | | | | |
| **Blank (1800168-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Specific Conductance (EC) | ND | | 1.0 | μmhos/cm | | | | | | | |
| **Batch 1800195 - General Preparation** | | | | | | | | | | | |
| **Blank (1800195-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Suspended Solids | ND | | 5.0 | mg/L | | | | | | | |

CALSPORT0003881

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none]    **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager: David Holland    COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800195 - General Preparation** | | | | | | | | | | | |
| **Duplicate (1800195-DUP1)** | | | **Source: 18A0231-01** | Prepared & Analyzed: 01/08/18 | | | | | | | |
| Total Suspended Solids | ND | | 5.0 | mg/L | | ND | | | | 20 | |
| **Batch 1800196 - General Preparation** | | | | | | | | | | | |
| **Blank (1800196-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Ammonia as N | ND | | 0.10 | mg/L | | | | | | | |
| **LCS (1800196-BS1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Ammonia as N | 0.430 | | 0.10 | mg/L | 0.500 | | 86 | 80-120 | | | |
| **LCS Dup (1800196-BSD1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Ammonia as N | 0.483 | | 0.10 | mg/L | 0.500 | | 97 | 80-120 | 12 | 25 | |
| **Matrix Spike (1800196-MS1)** | | | **Source: 18A0149-05** | Prepared & Analyzed: 01/08/18 | | | | | | | |
| Ammonia as N | 0.562 | | 0.10 | mg/L | 0.500 | 0.0430 | 104 | 75-125 | | | |
| **Matrix Spike Dup (1800196-MSD1)** | | | **Source: 18A0149-05** | Prepared & Analyzed: 01/08/18 | | | | | | | |
| Ammonia as N | 0.527 | | 0.10 | mg/L | 0.500 | 0.0430 | 97 | 75-125 | 6 | 25 | |
| **Batch 1800214 - General Preparation** | | | | | | | | | | | |
| **Blank (1800214-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Alkalinity | ND | | 5.0 | mg/L | | | | | | | |
| Bicarbonate as CaCO3 | ND | | 5.0 | " | | | | | | | |
| Carbonate as CaCO3 | ND | | 5.0 | " | | | | | | | |
| Hydroxide as CaCO3 | ND | | 5.0 | " | | | | | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**       **www.californialab.com**       **916-638-7301**       **Fax: 916-638-4510**

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none] **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager: David Holland   COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800214 - General Preparation** | | | | | | | | | | | |
| **Duplicate (1800214-DUP1)** | | | | **Source: 18A0036-01** | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Alkalinity | 99.0 | | 5.0 | mg/L | | 97.4 | | | 2 | 20 | |
| Bicarbonate as CaCO3 | 99.0 | | 5.0 | " | | 97.4 | | | 2 | 20 | |
| Carbonate as CaCO3 | ND | | 5.0 | " | | ND | | | | 20 | |
| Hydroxide as CaCO3 | ND | | 5.0 | " | | ND | | | | 20 | |
| **Batch 1800216 - General Preparation** | | | | | | | | | | | |
| **Blank (1800216-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | ND | | 0.20 | mg/L | | | | | | | |
| **LCS (1800216-BS1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 0.478 | | 0.20 | mg/L | 0.500 | | 96 | 80-120 | | | |
| **LCS Dup (1800216-BSD1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 0.517 | | 0.20 | mg/L | 0.500 | | 103 | 80-120 | 8 | 20 | |
| **Matrix Spike (1800216-MS1)** | | | | **Source: 18A0132-02** | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 6.87 | | 1.0 | mg/L | 2.50 | 4.36 | 100 | 75-125 | | | |
| **Matrix Spike Dup (1800216-MSD1)** | | | | **Source: 18A0132-02** | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 6.99 | | 1.0 | mg/L | 2.50 | 4.36 | 105 | 75-125 | 2 | 25 | |
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **Blank (1800249-BLK1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | ND | | 1.0 | mg/L | | | | | | | |

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**        **www.californialab.com**        **916-638-7301**        **Fax: 916-638-4510**

CALSPORT0003883

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]      **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland      COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **LCS (1800249-BS1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | 64.3 | | 1.0 | mg/L | 66.2 | | 97 | 85-115 | | | |
| **Matrix Spike (1800249-MS1)** | | | **Source: 18A0104-01** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | 234 | | 1.0 | mg/L | 33.1 | 203 | 92 | 70-130 | | | |
| **Matrix Spike (1800249-MS2)** | | | **Source: 18A0272-03** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | 468 | | 1.0 | mg/L | 33.1 | 451 | 53 | 70-130 | | | QM-4X |
| **Batch 1800285 - General Preparation** | | | | | | | | | | | |
| **Blank (1800285-BLK1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | ND | | 0.050 | mg/L | | | | | | | |
| **LCS (1800285-BS1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.299 | | 0.050 | mg/L | 0.300 | | 100 | 80-120 | | | |
| **LCS Dup (1800285-BSD1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.299 | | 0.050 | mg/L | 0.300 | | 100 | 80-120 | 0 | 25 | |
| **Matrix Spike (1800285-MS1)** | | | **Source: 18A0352-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.302 | | 0.050 | mg/L | 0.300 | ND | 101 | 75-125 | | | |
| **Matrix Spike Dup (1800285-MSD1)** | | | **Source: 18A0352-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.304 | | 0.050 | mg/L | 0.300 | ND | 101 | 75-125 | 0.5 | 30 | |
| **Batch 1800294 - General Preparation** | | | | | | | | | | | |
| **Blank (1800294-BLK1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | ND | | 7.0 | mg/L | | | | | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]          **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland    COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800294 - General Preparation** | | | | | | | | | | | |
| **LCS (1800294-BS1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 44.8 | | 7.0 | mg/L | 50.0 | | 90 | 80-120 | | | |
| **LCS Dup (1800294-BSD1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 49.4 | | 7.0 | mg/L | 50.0 | | 99 | 80-120 | 10 | 25 | |
| **Matrix Spike (1800294-MS1)** | | | **Source: 18A0407-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 81.2 | | 7.0 | mg/L | 50.0 | 24.3 | 114 | 75-125 | | | |
| **Matrix Spike Dup (1800294-MSD1)** | | | **Source: 18A0407-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 69.9 | | 7.0 | mg/L | 50.0 | 24.3 | 91 | 75-125 | 15 | 30 | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**          **www.californialab.com**          **916-638-7301**          **Fax: 916-638-4510**

CALSPORT0003885

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Extractable Petroleum Hydrocarbons by EPA Method 8015M - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800152 - EPA 3510B GCNV** | | | | | | | | | | | |
| **Blank (1800152-BLK1)** | | | | | Prepared: 01/04/18 Analyzed: 01/05/18 | | | | | | |
| Diesel | ND | | 0.050 | mg/L | | | | | | | |
| Motor Oil | ND | | 0.050 | " | | | | | | | |
| Hydraulic Oil | ND | | 0.050 | " | | | | | | | |
| Mineral Oil | ND | | 0.050 | " | | | | | | | |
| Kerosene | ND | | 0.050 | " | | | | | | | |
| *Surrogate: o-Terphenyl* | *0.0261* | | | " | *0.0250* | | *105* | *65-135* | | | |
| **LCS (1800152-BS1)** | | | | | Prepared: 01/04/18 Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.43 | | 0.050 | mg/L | 2.50 | | 97 | 65-135 | | | |
| *Surrogate: o-Terphenyl* | *0.0264* | | | " | *0.0250* | | *106* | *65-135* | | | |
| **LCS Dup (1800152-BSD1)** | | | | | Prepared: 01/04/18 Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.25 | | 0.050 | mg/L | 2.50 | | 90 | 65-135 | 8 | 30 | |
| *Surrogate: o-Terphenyl* | *0.0269* | | | " | *0.0250* | | *107* | *65-135* | | | |
| **Matrix Spike (1800152-MS1)** | | | **Source: 18A0038-01** | | Prepared: 01/04/18 Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.43 | | 0.050 | mg/L | 2.50 | ND | 97 | 46-137 | | | |
| *Surrogate: o-Terphenyl* | *0.0287* | | | " | *0.0250* | | *115* | *65-135* | | | |
| **Matrix Spike Dup (1800152-MSD1)** | | | **Source: 18A0038-01** | | Prepared: 01/04/18 Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.55 | | 0.050 | mg/L | 2.50 | ND | 102 | 46-137 | 5 | 30 | |
| *Surrogate: o-Terphenyl* | *0.0273* | | | " | *0.0250* | | *109* | *65-135* | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800187 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800187-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Antimony | ND | | 6.0 | µg/L | | | | | | | |
| Arsenic | ND | | 2.0 | " | | | | | | | |
| Lead | ND | | 5.0 | " | | | | | | | |
| Selenium | ND | | 5.0 | " | | | | | | | |
| **LCS (1800187-BS1)** | | | | | Prepared: 01/08/18  Analyzed: 01/09/18 | | | | | | |
| Antimony | 88.1 | | 6.0 | µg/L | 100 | | 88 | 85-115 | | | |
| Arsenic | 83.1 | | 2.0 | " | 100 | | 83 | 85-115 | | | QM-1 |
| Lead | 97.1 | | 5.0 | " | 100 | | 97 | 85-115 | | | |
| Selenium | 91.2 | | 5.0 | " | 100 | | 91 | 85-115 | | | |
| **Matrix Spike (1800187-MS1)** | | | **Source: 18A0106-01** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Antimony | 58.8 | | 6.0 | µg/L | 100 | 11.3 | 47 | 70-130 | | | QM-7 |
| Arsenic | 104 | | 2.0 | " | 100 | 14.7 | 90 | 70-130 | | | |
| Lead | 102 | | 5.0 | " | 100 | 3.86 | 98 | 70-130 | | | |
| Selenium | 95.6 | | 5.0 | " | 100 | 1.61 | 94 | 70-130 | | | |
| **Matrix Spike (1800187-MS2)** | | | **Source: 18A0177-05** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Antimony | 92.0 | | 6.0 | µg/L | 100 | 1.19 | 91 | 70-130 | | | |
| Arsenic | 109 | | 2.0 | " | 100 | 15.0 | 94 | 70-130 | | | |
| Lead | 104 | | 5.0 | " | 100 | 3.93 | 100 | 70-130 | | | |
| Selenium | 100 | | 5.0 | " | 100 | 3.63 | 97 | 70-130 | | | |
| **Batch 1800188 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800188-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Cadmium | ND | | 10 | µg/L | | | | | | | |
| Calcium | ND | | 1000 | " | | | | | | | |
| Chromium | ND | | 10 | " | | | | | | | |
| Copper | ND | | 10 | " | | | | | | | |
| Iron | ND | | 100 | " | | | | | | | |
| Magnesium | ND | | 1000 | " | | | | | | | |
| Manganese | ND | | 20 | " | | | | | | | |

CALSPORT0003887

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none] |
| Monterey, CA 93940 | Project Manager: David Holland |

**CLS Work Order #: 18A0216**
COC #:

## Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800188 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800188-BLK1)** | | | | | | Prepared & Analyzed: 01/08/18 | | | | | |
| Nickel | ND | | 20 | µg/L | | | | | | | |
| Silver | ND | | 10 | " | | | | | | | |
| Zinc | ND | | 20 | " | | | | | | | |
| **LCS (1800188-BS1)** | | | | | | Prepared & Analyzed: 01/08/18 | | | | | |
| Cadmium | 1080 | | 10 | µg/L | 1000 | | 108 | 85-115 | | | |
| Calcium | 4910 | | 1000 | " | 5000 | | 98 | 85-115 | | | |
| Chromium | 1040 | | 10 | " | 1000 | | 104 | 85-115 | | | |
| Copper | 1050 | | 10 | " | 1000 | | 105 | 85-115 | | | |
| Iron | 1010 | | 100 | " | 1000 | | 101 | 85-115 | | | |
| Magnesium | 4840 | | 1000 | " | 5000 | | 97 | 85-115 | | | |
| Manganese | 1020 | | 20 | " | 1000 | | 102 | 85-115 | | | |
| Nickel | 1060 | | 20 | " | 1000 | | 106 | 85-115 | | | |
| Silver | 983 | | 10 | " | 1000 | | 98 | 85-115 | | | |
| Zinc | 1040 | | 20 | " | 1000 | | 104 | 85-115 | | | |
| **Matrix Spike (1800188-MS1)** | | | **Source: 18A0106-01** | | | Prepared & Analyzed: 01/08/18 | | | | | |
| Cadmium | 1030 | | 10 | µg/L | 1000 | ND | 103 | 70-130 | | | |
| Calcium | 95200 | | 1000 | " | 5000 | 93400 | 36 | 70-130 | | | QM-4X |
| Chromium | 1010 | | 10 | " | 1000 | ND | 101 | 70-130 | | | |
| Copper | 999 | | 10 | " | 1000 | ND | 100 | 70-130 | | | |
| Iron | 989 | | 100 | " | 1000 | ND | 99 | 70-130 | | | |
| Magnesium | 25500 | | 1000 | " | 5000 | 21700 | 75 | 70-130 | | | |
| Manganese | 973 | | 20 | " | 1000 | 1.09 | 97 | 70-130 | | | |
| Nickel | 998 | | 20 | " | 1000 | 3.73 | 99 | 70-130 | | | |
| Silver | 1110 | | 10 | " | 1000 | ND | 111 | 70-130 | | | |
| Zinc | 985 | | 20 | " | 1000 | ND | 98 | 70-130 | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none]    **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager: David Holland    COC #: |

## Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800188 - EPA 200 Series** | | | | | | | | | | | |
| **Matrix Spike (1800188-MS2)** | | | **Source: 18A0177-03** | Prepared & Analyzed: 01/08/18 | | | | | | | |
| Cadmium | 1080 | | 10 | µg/L | 1000 | ND | 108 | 70-130 | | | |
| Calcium | 4870 | | 1000 | " | 5000 | ND | 97 | 70-130 | | | |
| Chromium | 1040 | | 10 | " | 1000 | ND | 104 | 70-130 | | | |
| Copper | 1050 | | 10 | " | 1000 | ND | 105 | 70-130 | | | |
| Iron | 1030 | | 100 | " | 1000 | 15.1 | 101 | 70-130 | | | |
| Magnesium | 4790 | | 1000 | " | 5000 | ND | 96 | 70-130 | | | |
| Manganese | 3880 | | 20 | " | 1000 | 3090 | 80 | 70-130 | | | |
| Nickel | 1070 | | 20 | " | 1000 | 25.9 | 104 | 70-130 | | | |
| Silver | 1100 | | 10 | " | 1000 | ND | 110 | 70-130 | | | |
| Zinc | 1030 | | 20 | " | 1000 | ND | 103 | 70-130 | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**        www.californialab.com        **916-638-7301**        **Fax: 916-638-4510**

CALSPORT0003889

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none] |
| Monterey, CA 93940 | Project Manager: David Holland |

**CLS Work Order #: 18A0216**
COC #:

## Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **Blank (1800249-BLK1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 87.7 | | 50 | µg/L | | | | | | | QB-3 |
| Cadmium | ND | | 10 | " | | | | | | | |
| Calcium | ND | | 1000 | " | | | | | | | |
| Chromium | ND | | 10 | " | | | | | | | |
| Magnesium | 43.1 | | 1000 | " | | | | | | | J |
| Manganese | 5.27 | | 20 | " | | | | | | | J |
| Nickel | ND | | 20 | " | | | | | | | |
| Sodium | 240 | | 1000 | " | | | | | | | J |
| **LCS (1800249-BS1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 9740 | | 50 | µg/L | 10000 | | 97 | 85-115 | | | |
| Cadmium | 2110 | | 10 | " | 2000 | | 106 | 85-115 | | | |
| Calcium | 9780 | | 1000 | " | 10000 | | 98 | 85-115 | | | |
| Chromium | 1920 | | 10 | " | 2000 | | 96 | 85-115 | | | |
| Magnesium | 9680 | | 1000 | " | 10000 | | 97 | 85-115 | | | |
| Manganese | 2110 | | 20 | " | 2000 | | 106 | 85-115 | | | |
| Nickel | 2120 | | 20 | " | 2000 | | 106 | 85-115 | | | |
| Sodium | 9350 | | 1000 | " | 10000 | | 94 | 85-115 | | | |
| **Matrix Spike (1800249-MS1)** | | | Source: 18A0104-01 | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 4750 | | 50 | µg/L | 5000 | ND | 95 | 70-130 | | | |
| Cadmium | 981 | | 10 | " | 1000 | ND | 98 | 70-130 | | | |
| Calcium | 34400 | | 1000 | " | 5000 | 28000 | 128 | 70-130 | | | |
| Chromium | 865 | | 10 | " | 1000 | ND | 87 | 70-130 | | | |
| Magnesium | 35900 | | 1000 | " | 5000 | 32400 | 70 | 70-130 | | | |
| Manganese | 969 | | 20 | " | 1000 | 15.4 | 95 | 70-130 | | | |
| Nickel | 920 | | 20 | " | 1000 | ND | 92 | 70-130 | | | |
| Sodium | 113000 | | 1000 | " | 5000 | 113000 | 7 | 70-130 | | | QM-7 |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]          **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland       COC #: |

## Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **Matrix Spike (1800249-MS2)** | | | | **Source: 18A0272-03** | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 4880 | | 50 | µg/L | 5000 | ND | 98 | 70-130 | | | |
| Cadmium | 960 | | 10 | " | 1000 | ND | 96 | 70-130 | | | |
| Calcium | 103000 | | 1000 | " | 5000 | 101000 | 41 | 70-130 | | | QM-7 |
| Chromium | 821 | | 10 | " | 1000 | ND | 82 | 70-130 | | | |
| Magnesium | 51300 | | 1000 | " | 5000 | 48200 | 61 | 70-130 | | | QM-4X |
| Manganese | 936 | | 20 | " | 1000 | 9.36 | 93 | 70-130 | | | |
| Nickel | 903 | | 20 | " | 1000 | ND | 90 | 70-130 | | | |
| Sodium | 54200 | | 1000 | " | 5000 | 51400 | 56 | 70-130 | | | QM-7 |
| **Batch 1800293 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800293-BLK1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Antimony | ND | | 6.0 | µg/L | | | | | | | |
| Arsenic | ND | | 2.0 | " | | | | | | | |
| Iron | ND | | 20 | " | | | | | | | |
| Lead | ND | | 5.0 | " | | | | | | | |
| Selenium | ND | | 5.0 | " | | | | | | | |
| Zinc | ND | | 20 | " | | | | | | | |
| **LCS (1800293-BS1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Antimony | 86.8 | | 6.0 | µg/L | 100 | | 87 | 85-115 | | | |
| Arsenic | 98.2 | | 2.0 | " | 100 | | 98 | 85-115 | | | |
| Iron | 507 | | 20 | " | 500 | | 101 | 85-115 | | | |
| Lead | 104 | | 5.0 | " | 100 | | 104 | 85-115 | | | |
| Selenium | 99.6 | | 5.0 | " | 100 | | 100 | 85-115 | | | |
| Zinc | 95.7 | | 20 | " | 100 | | 96 | 85-115 | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

### Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800293 - EPA 200 Series** | | | | | | | | | | | |
| **Matrix Spike (1800293-MS1)** | | | **Source: 18A0216-01** | Prepared & Analyzed: 01/10/18 | | | | | | | |
| Antimony | 35.0 | 6.0 | µg/L | 100 | 1.40 | 34 | 70-130 | | | QM-7 |
| Arsenic | 110 | 2.0 | " | 100 | 4.67 | 106 | 70-130 | | | |
| Iron | 337 | 20 | " | 500 | 9.66 | 65 | 70-130 | | | QM-7 |
| Lead | 79.0 | 5.0 | " | 100 | ND | 79 | 70-130 | | | |
| Selenium | 105 | 5.0 | " | 100 | 2.39 | 103 | 70-130 | | | |
| Zinc | 157 | 20 | " | 100 | 29.4 | 128 | 70-130 | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742        www.californialab.com        916-638-7301        Fax: 916-638-4510**

CALSPORT0003892

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]        **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland        COC #: |

## TPH-Gasoline by GC FID - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800184 - EPA 5030 Water GC** | | | | | | | | | | | |
| **Blank (1800184-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 33.8 | | 50 | µg/L | | | | | | | J |
| *Surrogate: o-Chlorotoluene (Gas)* | *17.2* | | | " | *20.0* | | *86* | *65-135* | | | |
| **LCS (1800184-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 569 | | 50 | µg/L | 500 | | 114 | 70-130 | | | |
| *Surrogate: o-Chlorotoluene (Gas)* | *17.7* | | | " | *20.0* | | *88* | *65-135* | | | |
| **LCS Dup (1800184-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 568 | | 50 | µg/L | 500 | | 114 | 70-130 | 0.2 | 30 | |
| *Surrogate: o-Chlorotoluene (Gas)* | *17.5* | | | " | *20.0* | | *87* | *65-135* | | | |
| **Matrix Spike (1800184-MS1)** | | | **Source: 18A0038-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 472 | | 50 | µg/L | 500 | ND | 94 | 68-132 | | | |
| *Surrogate: o-Chlorotoluene (Gas)* | *16.9* | | | " | *20.0* | | *84* | *65-135* | | | |
| **Matrix Spike Dup (1800184-MSD1)** | | | **Source: 18A0038-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 509 | | 50 | µg/L | 500 | ND | 102 | 68-132 | 8 | 32 | |
| *Surrogate: o-Chlorotoluene (Gas)* | *16.9* | | | " | *20.0* | | *84* | *65-135* | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**        **www.californialab.com**        **916-638-7301**        **Fax: 916-638-4510**

CALSPORT0003893

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:    CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]    **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland    COC #: |

## Volatile Organic Compounds by EPA Method 8260B - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800261 - EPA 5030 Water MS** | | | | | | | | | | | |
| **Blank (1800261-BLK1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Di-isopropyl ether | ND | | 0.50 | µg/L | | | | | | | |
| Ethyl tert-butyl ether | ND | | 0.50 | " | | | | | | | |
| Methyl tert-butyl ether | ND | | 0.50 | " | | | | | | | |
| tert-Amyl methyl ether | ND | | 0.50 | " | | | | | | | |
| tert-Butyl alcohol | ND | | 5.0 | " | | | | | | | |
| *Surrogate: Toluene-d8* | *9.80* | | | " | *10.0* | | *98* | *72-125* | | | |
| **LCS (1800261-BS1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 21.8 | | 0.50 | µg/L | 20.0 | | 109 | 52-130 | | | |
| *Surrogate: Toluene-d8* | *10.6* | | | " | *10.0* | | *106* | *72-125* | | | |
| **LCS Dup (1800261-BSD1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 23.2 | | 0.50 | µg/L | 20.0 | | 116 | 52-130 | 6 | 30 | |
| *Surrogate: Toluene-d8* | *10.7* | | | " | *10.0* | | *107* | *72-125* | | | |
| **Matrix Spike (1800261-MS1)** | | | **Source: 18A0216-01** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 21.8 | | 0.50 | µg/L | 20.0 | ND | 109 | 52-140 | | | |
| *Surrogate: Toluene-d8* | *11.5* | | | " | *10.0* | | *115* | *72-125* | | | |
| **Matrix Spike Dup (1800261-MSD1)** | | | **Source: 18A0216-01** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 23.5 | | 0.50 | µg/L | 20.0 | ND | 117 | 52-140 | 7 | 30 | |
| *Surrogate: Toluene-d8* | *11.2* | | | " | *10.0* | | *112* | *72-125* | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**        **www.californialab.com**        **916-638-7301**        **Fax: 916-638-4510**

CALSPORT0003894

# CALIFORNIA LABORATORY SERVICES

01/11/18 15:34

| | |
|---|---|
| Monterey Bay Analytical Services | Project:    CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]          **CLS Work Order #: 18A0216** |
| Monterey, CA 93940 | Project Manager:  David Holland    COC #: |

### Notes and Definitions

QM-7    The spike recovery was outside acceptance limits for the MS and/or MSD.  The batch was accepted based on acceptable LCS/LCSD recovery.

QM-4X   The spike recovery was outside of QC acceptance limits for the MS and/or MSD due to analyte concentration at 4 times or greater the spike concentration. The QC batch was accepted based on LCS and/or LCSD recoveries within the acceptance limits.

QM-1    The spike recovery was outside acceptance limits for the LCS  or LCSD.  The batch was accepted based on acceptable MS/MSD recoveries & RPD's.

QB-3    Low-level concentration of the analyte is also found in the associated blank.

J       Detected but below the Reporting Limit; therefore, result is an estimated concentration.

HT-F    This is a field test method and it is performed in the lab outside holding time.

BT-5    >1600

DET     Analyte DETECTED

ND      Analyte NOT DETECTED at or above the reporting limit (or method detection limit when specified)

NR      Not Reported

dry     Sample results reported on a dry weight basis

RPD     Relative Percent Difference


**This is a "MDL Report", thus if the report denotes an "ND" for a particular analyte, it should be noted that the analyte was not detected at or above the MDL.**

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742        www.californialab.com        916-638-7301        Fax: 916-638-4510**

CALSPORT0003895

18A0216

# Monterey Bay Analytical Services Chain Of Custody / Analysis Request

4 Justin Ct. Suite D • Monterey, Ca 93940 • (831) 376-MBAS (6227) • (831) 641-0734 (Fax)

**MBAS**
**Monterey Bay Analytical Services**

**Client/Company Name:** Regional Water Quality Control Board, Rancho Cordova

**Attention:** Kenny Croyle

**Billing Address:** State Water Resources Control Board P.O. Box 100 Sacramento, CA 95812-0100

**E-Mail Address(es):** kenny.croyle@waterboards.ca.gov

**Contract/P.O. #:** 16-018-150

**Project/System Information:** CDCR Complaint

For Regulatory Complaince? YES ☑ NO ☐
For State or Local Health Department reporting:
Electronic Data Transfer (EDT)? YES ☑ NO ☐
System ID Number:

**Turn Around Time:** STD (7-14 Days) ☑   48-Hour ☐   5-Day ☐   24-Hour ☐

**Phone #:** 9164644676

**Fax #:** N/A

Drinking water ☐   Wastewater ☑   Monitoring Well ☐   Soil ☐   Sludge ☐   Other ☐

## Analysis Requested

| MBAS Lab # | Project ID or Source Code # | Sample Site / Description (Well Name, APN#, Address, Stormdrain #) | Sampling Date | Time | Receiving Temp. | CL2 Residual | Routine | Other | Repeat | Special | # Cont. | Container Type | Size | Total Coliform, Fecal coliform, E.Coli | TPH Gas, BTEX | Metals (Total and Dissolved) | Dissolved solids total, volitile dissolved solids, total suspended solids | TPH Diesel, Oil and Grease | ammonia, TKN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Junction | 1/4/18 | 0830 | | | | | | | 1 | glass | 1L | | | | | ✓ | |
| ? | | Junction | 1/4/18 | 0830 | | | | | | | 4 | glass | VOA | | ✓ | | ✓ | | |
| | | Junction | 1/4/18 | 0830 | | | | | | | 1 | plastic | 100ml | ✓ | | | | | |
| | | Junction | 1/4/18 | 0830 | | | | | | | 1 | plastic | 250ml | | | ✓ | | | |
| | | Junction | 1/4/18 | 0830 | | | | | | | 1 | plastic | 250ml | | | | | | ✓ |
| | | Junction | 1/4/18 | 0830 | | | | | | | 1 | plastic | 500ml | | | | ✓ | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

| | Printed Name | Signature | Date | Time | Comments or Special Instructions: |
|---|---|---|---|---|---|
| Sampled by: | Kenny Croyle | Kenny Croyle | 1/4/18 | 0830 | Please email reports and invoices to the project manager and Janelle Brown (Lab Contract Manager) |
| Relinquished by: | Kenny Croyle | Kenny Croyle | 1/4/18 | 1351 | |
| Received by: | GABRIELLE GITZAM | | 3-5 | 1/4/18 | 1353 |
| Relinquished by: | | | | | |
| Received by: | Monterey Bay Analytical Services | | | | |

☐ Payment received    Check #    Amount:    Receipt #    Date:

CALSPORT0003896

18A0216.

# Monterey Bay Analytical Services Chain Of Custody / Analysis Request

4 Justin Ct. Suite D • Monterey, Ca 93940 • (831) 376-MBAS (6227) • (831) 641-0734 (Fax)

## MBAS — Monterey Bay Analytical Services

| Client/Company Name: Regional Water Quality Control Board, Rancho Cordova | Attention: Kenny Croyle |
|---|---|
| Billing Address: State Water Resources Control Board P.O. Box 100 Sacramento CA 95812-0100 | |
| E-Mail Address(es): kenny.croyle@waterboards.ca.gov | Contract/P.O. #: 16-018-150 |

**Project/System Information:** CDCR Complaint

**For Regulatory Complaince?** YES ☑ NO ☐
**For State or Local Health Department reporting:**
**Electronic Data Transfer (EDT)?** YES ☑ NO ☐
**System ID Number:**

**Turn Around Time:** STD (7-14 Days) ☑  48-Hour ☐  5-Day ☐  24-Hour ☐

**Phone #** 9164644676
**Fax #** N/A

Drinking water ☐  Wastewater ☑  Monitoring Well ☐  Soil ☐  Sludge ☐  Other ☐

**Analysis Requested**

| MBAS Lab # | Project ID or Source Code # | Sample Site / Description (Well Name, APN#, Address, Stormdrain #) | Sampling Date | Time | Receiving Temp. | CL2 Residual | Routine | Other | Repeat | Special | # Cont. | Container Type | Size | pH, alkalinity carbonate, alkalinity bicarbonate, alkalinity total | Biological Oxygen Demand (5 Day), Chemical Oxygen Demand, chlorine total | specific conductivity, hardness as CaCO3, hydrogen sulfide, turbidity | settleable solids, Ortho Phosphate as P-EPA 300.0, PhosphorusTotal | calcium, chloride, magnesium, sodium, sulfate | MBAS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Junction | 1/4/18 | 0830 | | | | | | | 1 | plastic | 1L | ✓ | ✓ | ✓ | ✓ | ✓ | |
| | | Junction | 1/4/18 | 0830 | | | | | | | 1 | glass | 250ml | | | | ✓ | | ✓ |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

| | Printed Name | Signature | Date | Time | Comments or Special Instructions: |
|---|---|---|---|---|---|
| Sampled by: | Kenny Croyle | | 1/4/18 | 0830 | Please email reports and invoices to the project manager and Janelle Brown (Lab Contract Manager) |
| Relinquished by: | Kenny Croyle | | 1/4/18 | 1351 | |
| Received by: | GABRIELLE GALAM | 3.5. | 1.4.18 | 1353 | |
| Relinquished by: | | | | | |
| Received by: | Monterey Bay Analytical Services | | | | |

☐ Payment received   Check # _____   Amount: _____   Receipt # _____   Date: _____

CALSPORT0003897

# CLS LABS
## SAMPLE RECEIVING EXCEPTION REPORTS

CLS Labs Job # _19 A0216_

Problem discovered by: _eg_                    Date: _1 M 18_

### Nature of problem

Sulfite        (Chlorine, Total)        Chlorine, Residual        (Ph)        Dissolved O2

(Circle analysis above) **Received out of HOLD time.**

_____

_____

Client contacted?   Yes _____   No _____   Spoke With: _____

By whom: _____   Date: __/__/__  Time: _____ **HRS**

**Client instructions:**

_____

_____

_____

**Resolution of problem:**

**Logged in regardless and will be ran for analysis requested.** _____

_____

_____

_____

_____

H:\Will\Orellana\SampleException.Doc

CALSPORT0003898

# CALIFORNIA LABORATORY SERVICES

**3249 Fitzgerald Road Rancho Cordova, CA 95742**

January 11, 2018                                    **CLS Work Order #: 18A0217**
                                                    **COC #:**

David Holland
Monterey Bay Analytical Services
4 Justin Ct Suite D
Monterey, CA 93940

**Project Name: CDCR Complaint**

Enclosed are the results of analyses for samples received by the laboratory on 01/04/18 13:53.
Samples were analyzed pursuant to client request utilizing EPA or other ELAP approved
methodologies. I certify that the results are in compliance both technically and for completeness.

Analytical results are attached to this letter. Please call if we can provide additional assistance.

Sincerely,

James Liang, Ph.D.
Laboratory Director

CA SWRCB  ELAP Accreditation/Registration number 1233

CALSPORT0003899

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | | |
|---|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint | |
| 4 Justin Ct Suite D | Project Number:   [none] | **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland | COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tower 4 (18A0217-01) Water   Sampled: 01/04/18 08:15   Received: 01/04/18 13:53** | | | | | | | | | | |
| **Ammonia as N** | **0.44** | 0.025 | 0.10 | mg/L | 1 | 1800196 | 01/08/18 | 01/08/18 | SM4500-NH3F-1997 | |
| **Bicarbonate as CaCO3** | **42** | 0.50 | 5.0 | " | " | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| **Biochemical Oxygen Demand** | **3.4** | 2.0 | 3.0 | " | " | 1800159 | 01/05/18 | 01/10/18 | SM5210B | |
| Carbonate as CaCO3 | ND | 0.50 | 5.0 | " | " | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| **Chemical Oxygen Demand** | **29** | 6.6 | 7.0 | " | " | 1800294 | 01/10/18 | 01/10/18 | EPA 410.4 | |
| **Chloride** | **5.1** | 0.026 | 0.50 | " | " | 1800154 | 01/05/18 | 01/05/18 | EPA 300.0 | |
| **Dissolved Volatile Solids** | **41** | 10 | 10 | " | " | 1800160 | 01/05/18 | 01/08/18 | EPA 160.4 | |
| **Hexane Extractable Material (HEM, Oil & Grease)** | **2.6** | 1.0 | 5.0 | " | " | 1800126 | 01/05/18 | 01/05/18 | EPA 1664A | J |
| Hydroxide as CaCO3 | ND | 0.50 | 5.0 | " | " | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| **MBAS as LAS, mol wt 340** | **0.13** | 0.067 | 0.10 | " | " | 1800166 | 01/05/18 | 01/05/18 | SM5540 C | |
| **Nitrate as N** | **2.5** | 0.053 | 0.40 | " | " | 1800154 | 01/05/18 | 01/05/18 | EPA 300.0 | |
| Nitrite as N | ND | 0.0022 | 0.40 | " | " | 1800154 | 01/05/18 | 01/05/18 | " | |
| **Orthophosphate as PO4** | **0.89** | 0.0051 | 0.15 | " | " | 1800162 | 01/05/18 | 01/05/18 | SM4500-P E | |
| **pH** | **7.51** | 0.01 | 0.01 | pH Units | " | 1800158 | 01/05/18 | 01/05/18 | SM4500-H B | HT-F |
| **Specific Conductance (EC)** | **260** | 0.090 | 1.0 | μmhos/cm | " | 1800168 | 01/05/18 | 01/05/18 | EPA 120.1 | |
| **Sulfate as SO4** | **59** | 0.19 | 2.5 | mg/L | 5 | 1800154 | 01/05/18 | 01/05/18 | EPA 300.0 | |
| **Total Alkalinity** | **42** | 1.0 | 5.0 | " | 1 | 1800214 | 01/08/18 | 01/08/18 | SM2320B | |
| Total Chlorine | ND | 0.05 | 0.10 | " | " | 1800150 | 01/04/18 | 01/04/18 | SM 4500-CL-G | HT-F |
| **Total Dissolved Solids** | **170** | 10 | 10 | " | " | 1800160 | 01/05/18 | 01/08/18 | SM2540C | |
| **Total Hardness as CaCO3** | **97** | 0.19 | 1.0 | " | " | 1800249 | 01/09/18 | 01/09/18 | SM 2340B | |
| **Total Kjeldahl Nitrogen** | **1.4** | 0.20 | 1.0 | " | 5 | 1800216 | 01/08/18 | 01/08/18 | SM4500-NH3F-1997 | |
| **Total Nitrogen** | **3.9** | | 0.40 | " | 1 | 1800217 | 01/08/18 | 01/08/18 | EPA 351.3/300 | |
| **Total Phosphorus as P** | **0.35** | 0.023 | 0.050 | " | " | 1800285 | 01/10/18 | 01/10/18 | SM4500-P E | |
| Total Settleable Solids | ND | 0.10 | 0.10 | mL/L/hr | " | 1800161 | 01/05/18 | 01/09/18 | SM2540F | |
| **Total Suspended Solids** | **22** | 2.0 | 5.0 | mg/L | " | 1800195 | 01/08/18 | 01/08/18 | SM2540D | |
| **Turbidity** | **64** | 0.036 | 0.50 | NTU | " | 1800114 | 01/04/18 | 01/04/18 | EPA 180.1 | |

CALSPORT0003900

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]     **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland     COC #: |

## Extractable Petroleum Hydrocarbons by EPA Method 8015M

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tower 4 (18A0217-01) Water   Sampled: 01/04/18 08:15   Received: 01/04/18 13:53** | | | | | | | | | | |
| Diesel | ND | 0.0021 | 0.050 | mg/L | 1 | 1800152 | 01/05/18 | 01/05/18 | EPA 8015M | |
| *Surrogate: o-Terphenyl* | | | *93 %* | | *65-135* | | " | " | " | " |

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742          www.californialab.com          916-638-7301          Fax: 916-638-4510**

CALSPORT0003901

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | | |
|---|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint | |
| 4 Justin Ct Suite D | Project Number: [none] | **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager: David Holland | COC #: |

### Metals by EPA 200 Series Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tower 4 (18A0217-01) Water   Sampled: 01/04/18 08:15   Received: 01/04/18 13:53** | | | | | | | | | | |
| **Aluminum** | **2900** | 17 | 50 | µg/L | 1 | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Antimony** | **1.7** | 0.34 | 6.0 | " | " | 1800187 | 01/08/18 | 01/08/18 | EPA 200.8 | J |
| **Arsenic** | **2.9** | 0.45 | 2.0 | " | " | " | " | " | " | |
| Cadmium | ND | 2.2 | 10 | " | " | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Calcium** | **28000** | 27 | 1000 | " | " | " | " | " | " | |
| **Chromium** | **7.7** | 6.1 | 10 | " | " | " | " | " | " | J |
| **Iron** | **1900** | 9.1 | 100 | " | " | " | " | " | " | |
| **Lead** | **4.0** | 0.020 | 5.0 | " | " | 1800187 | 01/08/18 | 01/08/18 | EPA 200.8 | J |
| **Magnesium** | **5800** | 21 | 1000 | " | " | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Manganese** | **69** | 0.92 | 20 | " | " | " | " | " | " | |
| **Nickel** | **5.8** | 3.1 | 20 | " | " | " | " | " | " | J |
| Selenium | ND | 0.75 | 5.0 | " | " | 1800187 | 01/08/18 | 01/08/18 | EPA 200.8 | |
| **Sodium** | **9900** | 34 | 1000 | " | " | 1800188 | 01/08/18 | 01/08/18 | EPA 200.7 | |
| **Zinc** | **790** | 1.7 | 20 | " | " | " | " | " | " | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**          **www.californialab.com**          **916-638-7301**          **Fax: 916-638-4510**

CALSPORT0003902

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]          **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland      COC #: |

## Metals (Dissolved) by EPA 200 Series Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tower 4 (18A0217-01) Water   Sampled: 01/04/18 08:15   Received: 01/04/18 13:53** | | | | | | | | | | |
| **Aluminum** | **140** | 27 | 50 | µg/L | 1 | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| **Antimony** | **1.3** | 0.57 | 6.0 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | J |
| **Arsenic** | **3.2** | 0.27 | 2.0 | " | " | " | " | " | " | |
| Cadmium | ND | 2.8 | 10 | " | " | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| **Calcium** | **29000** | 14 | 1000 | " | " | " | " | " | " | |
| Chromium | ND | 9.9 | 10 | " | " | " | " | " | " | |
| Iron | ND | 5.5 | 20 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | |
| Lead | ND | 0.23 | 5.0 | " | " | " | " | " | " | |
| **Magnesium** | **6100** | 26 | 1000 | " | " | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| **Manganese** | **63** | 0.92 | 20 | " | " | " | " | " | " | |
| Nickel | ND | 14 | 20 | " | " | " | " | " | " | |
| **Selenium** | **4.2** | 1.1 | 5.0 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | J |
| **Sodium** | **9900** | 17 | 1000 | " | " | 1800249 | 01/09/18 | 01/09/18 | EPA 200.7 | |
| **Zinc** | **370** | 0.65 | 20 | " | " | 1800293 | 01/10/18 | 01/10/18 | EPA 200.8 | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**       **www.californialab.com**       **916-638-7301**       **Fax: 916-638-4510**

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none]    **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager: David Holland    COC #: |

### Microbiological Parameters by APHA Standard Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tower 4 (18A0217-01) Water    Sampled: 01/04/18 08:15   Received: 01/04/18 13:53** | | | | | | | | | | |
| E. Coli | >1600 | 1.8 | 1.8 | MPN/100 mL | 1 | 1800147 | 01/04/18 | 01/07/18 | SM 9221 | |
| Fecal Coliforms | >1600 | 1.8 | 1.8 | " | " | " | " | " | " | |
| Total Coliforms | >1600 | 1.8 | 1.8 | " | " | " | " | " | " | |

CALSPORT0003904

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | | |
|---|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint | |
| 4 Justin Ct Suite D | Project Number:  [none] | **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland | COC #: |

## TPH-Gasoline by GC FID

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tower 4 (18A0217-01) Water   Sampled: 01/04/18 08:15   Received: 01/04/18 13:53** | | | | | | | | | | |
| Gasoline | ND | 10 | 50 | µg/L | 1 | 1800184 | 01/05/18 | 01/05/18 | EPA 8015M | |
| *Surrogate: o-Chlorotoluene (Gas)* | | | *82 %* | | *65-135* | | " | " | " | |

CALSPORT0003905

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]   **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:   David Holland   COC #: |

### Volatile Organic Compounds by EPA Method 8260B

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tower 4 (18A0217-01) Water   Sampled: 01/04/18 08:15   Received: 01/04/18 13:53** | | | | | | | | | | |
| Benzene | ND | 0.11 | 0.50 | µg/L | 1 | 1800261 | 01/09/18 | 01/09/18 | EPA 8260B | |
| Ethylbenzene | ND | 0.10 | 0.50 | " | " | " | " | " | " | |
| Toluene | ND | 0.11 | 0.50 | " | " | " | " | " | " | |
| Xylenes (total) | ND | 0.33 | 1.0 | " | " | " | " | " | " | |
| | | | | | | | | | | |
| *Surrogate: Toluene-d8* | | | *100 %* | *72-125* | | " | " | " | " | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]        **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland      COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800114 - General** | | | | | | | | | | | |
| **Blank (1800114-BLK1)** | | | | | Prepared & Analyzed: 01/04/18 | | | | | | |
| Turbidity | ND | | 0.50 | NTU | | | | | | | |
| **Duplicate (1800114-DUP1)** | | | **Source: 18A0149-06** | | Prepared & Analyzed: 01/04/18 | | | | | | |
| Turbidity | 1.00 | | 0.50 | NTU | | 0.960 | | | 4 | 20 | |
| **Batch 1800126 - Solvent Extract** | | | | | | | | | | | |
| **Blank (1800126-BLK1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Hexane Extractable Material (HEM, Oil & Grease) | ND | | 5.0 | mg/L | | | | | | | |
| **LCS (1800126-BS1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Hexane Extractable Material (HEM, Oil & Grease) | 35.8 | | 5.0 | mg/L | 40.0 | | 90 | 78-114 | | | |
| **LCS Dup (1800126-BSD1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Hexane Extractable Material (HEM, Oil & Grease) | 38.0 | | 5.0 | mg/L | 40.0 | | 95 | 78-114 | 6 | 18 | |
| **Batch 1800154 - General Preparation** | | | | | | | | | | | |
| **Blank (1800154-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | ND | | 0.50 | mg/L | | | | | | | |
| Chloride | ND | | 0.50 | " | | | | | | | |
| Nitrite as N | ND | | 0.40 | " | | | | | | | |
| Nitrate as N | ND | | 0.40 | " | | | | | | | |
| **LCS (1800154-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | 5.17 | | 0.50 | mg/L | 5.00 | | 103 | 80-120 | | | |
| Chloride | 4.72 | | 0.50 | " | 5.00 | | 94 | 80-120 | | | |
| Nitrite as N | 1.88 | | 0.40 | " | 2.00 | | 94 | 80-120 | | | |
| Nitrate as N | 1.98 | | 0.40 | " | 2.00 | | 99 | 80-120 | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none]    **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager: David Holland    COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800154 - General Preparation** | | | | | | | | | | | |
| **LCS Dup (1800154-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | 5.25 | 0.50 | | mg/L | 5.00 | | 105 | 80-120 | 2 | 20 | |
| Chloride | 4.81 | 0.50 | | " | 5.00 | | 96 | 80-120 | 2 | 20 | |
| Nitrite as N | 1.90 | 0.40 | | " | 2.00 | | 95 | 80-120 | 1 | 20 | |
| Nitrate as N | 2.01 | 0.40 | | " | 2.00 | | 101 | 80-120 | 2 | 20 | |
| **Matrix Spike (1800154-MS1)** | | | **Source: 18A0239-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | 15.9 | 0.50 | | mg/L | 5.00 | 10.5 | 107 | 80-120 | | | |
| Chloride | 14.5 | 0.50 | | " | 5.00 | 9.11 | 107 | 80-120 | | | |
| Nitrite as N | 1.62 | 0.40 | | " | 2.00 | ND | 81 | 80-120 | | | |
| Nitrate as N | 2.23 | 0.40 | | " | 2.00 | 0.152 | 104 | 80-120 | | | |
| **Matrix Spike Dup (1800154-MSD1)** | | | **Source: 18A0239-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Sulfate as SO4 | 16.1 | 0.50 | | mg/L | 5.00 | 10.5 | 110 | 80-120 | 0.9 | 20 | |
| Chloride | 14.6 | 0.50 | | " | 5.00 | 9.11 | 110 | 80-120 | 0.8 | 20 | |
| Nitrite as N | 1.69 | 0.40 | | " | 2.00 | ND | 84 | 80-120 | 4 | 20 | |
| Nitrate as N | 2.29 | 0.40 | | " | 2.00 | 0.152 | 107 | 80-120 | 3 | 20 | |
| **Batch 1800159 - General** | | | | | | | | | | | |
| **Blank (1800159-BLK1)** | | | | | Prepared: 01/05/18  Analyzed: 01/10/18 | | | | | | |
| Biochemical Oxygen Demand | ND | | 3.0 | mg/L | | | | | | | |
| **LCS (1800159-BS1)** | | | | | Prepared: 01/05/18  Analyzed: 01/10/18 | | | | | | |
| Biochemical Oxygen Demand | 186 | | 3.0 | mg/L | 167 | | 112 | 83-138 | | | |
| **LCS Dup (1800159-BSD1)** | | | | | Prepared: 01/05/18  Analyzed: 01/10/18 | | | | | | |
| Biochemical Oxygen Demand | 183 | | 3.0 | mg/L | 167 | | 110 | 83-138 | 2 | 21 | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]     **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland     COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800160 - General Preparation** | | | | | | | | | | | |
| **Blank (1800160-BLK1)** | | | | | Prepared: 01/05/18  Analyzed: 01/08/18 | | | | | | |
| Total Dissolved Solids | ND | | 10 | mg/L | | | | | | | |
| Dissolved Volatile Solids | ND | | 10 | " | | | | | | | |
| **Duplicate (1800160-DUP1)** | | | **Source: 18A0239-01** | | Prepared: 01/05/18  Analyzed: 01/08/18 | | | | | | |
| Total Dissolved Solids | 123 | | 10 | mg/L | | 122 | | | 0.8 | 20 | |
| Dissolved Volatile Solids | 22.0 | | 10 | " | | 15.0 | | | 37.8 | 200 | |
| **Batch 1800161 - General Preparation** | | | | | | | | | | | |
| **Blank (1800161-BLK1)** | | | | | Prepared: 01/05/18  Analyzed: 01/09/18 | | | | | | |
| Total Settleable Solids | ND | | 0.10 | mL/L/hr | | | | | | | |
| **Batch 1800162 - General Preparation** | | | | | | | | | | | |
| **Blank (1800162-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | ND | | 0.15 | mg/L | | | | | | | |
| **LCS (1800162-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | 0.955 | | 0.15 | mg/L | 0.918 | | 104 | 80-120 | | | |
| **LCS Dup (1800162-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | 0.920 | | 0.15 | mg/L | 0.918 | | 100 | 80-120 | 4 | 20 | |
| **Matrix Spike (1800162-MS1)** | | | **Source: 18A0217-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | 1.79 | | 0.15 | mg/L | 0.918 | 0.886 | 98 | 75-125 | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742          www.californialab.com          916-638-7301          Fax: 916-638-4510**

CALSPORT0003909

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services<br>4 Justin Ct Suite D<br>Monterey, CA 93940 | Project:   CDCR Complaint<br>Project Number:  [none]         **CLS Work Order #: 18A0217**<br>Project Manager:  David Holland      COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800162 - General Preparation** | | | | | | | | | | | |
| **Matrix Spike Dup (1800162-MSD1)** | | | **Source: 18A0217-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Orthophosphate as PO4 | 1.74 | | 0.15 | mg/L | 0.918 | 0.886 | 93 | 75-125 | 2 | 25 | |
| **Batch 1800166 - General Preparation** | | | | | | | | | | | |
| **Blank (1800166-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | ND | | 0.10 | mg/L | | | | | | | |
| **LCS (1800166-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | 0.595 | | 0.10 | mg/L | 0.500 | | 119 | 80-120 | | | |
| **LCS Dup (1800166-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | 0.565 | | 0.10 | mg/L | 0.500 | | 113 | 80-120 | 5 | 20 | |
| **Matrix Spike (1800166-MS1)** | | | **Source: 18A0235-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | 0.568 | | 0.10 | mg/L | 0.500 | ND | 114 | 75-125 | | | |
| **Matrix Spike Dup (1800166-MSD1)** | | | **Source: 18A0235-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| MBAS as LAS, mol wt 340 | 0.583 | | 0.10 | mg/L | 0.500 | ND | 117 | 75-125 | 3 | 25 | |
| **Batch 1800168 - General Preparation** | | | | | | | | | | | |
| **Blank (1800168-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Specific Conductance (EC) | ND | | 1.0 | µmhos/cm | | | | | | | |
| **Batch 1800195 - General Preparation** | | | | | | | | | | | |
| **Blank (1800195-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Suspended Solids | ND | | 5.0 | mg/L | | | | | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:  CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800195 - General Preparation** | | | | | | | | | | | |
| **Duplicate (1800195-DUP1)** | | | **Source: 18A0231-01** | Prepared & Analyzed: 01/08/18 | | | | | | | |
| Total Suspended Solids | ND | | 5.0 | mg/L | | ND | | | | 20 | |
| **Batch 1800196 - General Preparation** | | | | | | | | | | | |
| **Blank (1800196-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Ammonia as N | ND | | 0.10 | mg/L | | | | | | | |
| **LCS (1800196-BS1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Ammonia as N | 0.430 | | 0.10 | mg/L | 0.500 | | 86 | 80-120 | | | |
| **LCS Dup (1800196-BSD1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Ammonia as N | 0.483 | | 0.10 | mg/L | 0.500 | | 97 | 80-120 | 12 | 25 | |
| **Matrix Spike (1800196-MS1)** | | | **Source: 18A0149-05** | Prepared & Analyzed: 01/08/18 | | | | | | | |
| Ammonia as N | 0.562 | | 0.10 | mg/L | 0.500 | 0.0430 | 104 | 75-125 | | | |
| **Matrix Spike Dup (1800196-MSD1)** | | | **Source: 18A0149-05** | Prepared & Analyzed: 01/08/18 | | | | | | | |
| Ammonia as N | 0.527 | | 0.10 | mg/L | 0.500 | 0.0430 | 97 | 75-125 | 6 | 25 | |
| **Batch 1800214 - General Preparation** | | | | | | | | | | | |
| **Blank (1800214-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Alkalinity | ND | | 5.0 | mg/L | | | | | | | |
| Bicarbonate as CaCO3 | ND | | 5.0 | " | | | | | | | |
| Carbonate as CaCO3 | ND | | 5.0 | " | | | | | | | |
| Hydroxide as CaCO3 | ND | | 5.0 | " | | | | | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:  CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]    **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland    COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800214 - General Preparation** | | | | | | | | | | | |
| **Duplicate (1800214-DUP1)** | | | **Source: 18A0036-01** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Alkalinity | 99.0 | | 5.0 | mg/L | | 97.4 | | | 2 | 20 | |
| Bicarbonate as CaCO3 | 99.0 | | 5.0 | " | | 97.4 | | | 2 | 20 | |
| Carbonate as CaCO3 | ND | | 5.0 | " | | ND | | | | 20 | |
| Hydroxide as CaCO3 | ND | | 5.0 | " | | ND | | | | 20 | |
| **Batch 1800216 - General Preparation** | | | | | | | | | | | |
| **Blank (1800216-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | ND | | 0.20 | mg/L | | | | | | | |
| **LCS (1800216-BS1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 0.478 | | 0.20 | mg/L | 0.500 | | 96 | 80-120 | | | |
| **LCS Dup (1800216-BSD1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 0.517 | | 0.20 | mg/L | 0.500 | | 103 | 80-120 | 8 | 20 | |
| **Matrix Spike (1800216-MS1)** | | | **Source: 18A0132-02** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 6.87 | | 1.0 | mg/L | 2.50 | 4.36 | 100 | 75-125 | | | |
| **Matrix Spike Dup (1800216-MSD1)** | | | **Source: 18A0132-02** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Total Kjeldahl Nitrogen | 6.99 | | 1.0 | mg/L | 2.50 | 4.36 | 105 | 75-125 | 2 | 25 | |
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **Blank (1800249-BLK1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | ND | | 1.0 | mg/L | | | | | | | |

CALSPORT0003912

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]       **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland       COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **LCS (1800249-BS1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | 64.3 | | 1.0 | mg/L | 66.2 | | 97 | 85-115 | | | |
| **Matrix Spike (1800249-MS1)** | | | **Source: 18A0104-01** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | 234 | | 1.0 | mg/L | 33.1 | 203 | 92 | 70-130 | | | |
| **Matrix Spike (1800249-MS2)** | | | **Source: 18A0272-03** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Total Hardness as CaCO3 | 468 | | 1.0 | mg/L | 33.1 | 451 | 53 | 70-130 | | | QM-4X |
| **Batch 1800285 - General Preparation** | | | | | | | | | | | |
| **Blank (1800285-BLK1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | ND | | 0.050 | mg/L | | | | | | | |
| **LCS (1800285-BS1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.299 | | 0.050 | mg/L | 0.300 | | 100 | 80-120 | | | |
| **LCS Dup (1800285-BSD1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.299 | | 0.050 | mg/L | 0.300 | | 100 | 80-120 | 0 | 25 | |
| **Matrix Spike (1800285-MS1)** | | | **Source: 18A0352-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.302 | | 0.050 | mg/L | 0.300 | ND | 101 | 75-125 | | | |
| **Matrix Spike Dup (1800285-MSD1)** | | | **Source: 18A0352-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Total Phosphorus as P | 0.304 | | 0.050 | mg/L | 0.300 | ND | 101 | 75-125 | 0.5 | 30 | |
| **Batch 1800294 - General Preparation** | | | | | | | | | | | |
| **Blank (1800294-BLK1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | ND | | 7.0 | mg/L | | | | | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]   **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800294 - General Preparation** | | | | | | | | | | | |
| **LCS (1800294-BS1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 44.8 | | 7.0 | mg/L | 50.0 | | 90 | 80-120 | | | |
| **LCS Dup (1800294-BSD1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 49.4 | | 7.0 | mg/L | 50.0 | | 99 | 80-120 | 10 | 25 | |
| **Matrix Spike (1800294-MS1)** | | | **Source: 18A0407-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 81.2 | | 7.0 | mg/L | 50.0 | 24.3 | 114 | 75-125 | | | |
| **Matrix Spike Dup (1800294-MSD1)** | | | **Source: 18A0407-01** | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Chemical Oxygen Demand | 69.9 | | 7.0 | mg/L | 50.0 | 24.3 | 91 | 75-125 | 15 | 30 | |

CALSPORT0003914

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

**Extractable Petroleum Hydrocarbons by EPA Method 8015M - Quality Control**

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800152 - EPA 3510B GCNV** | | | | | | | | | | | |
| **Blank (1800152-BLK1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Diesel | ND | | 0.050 | mg/L | | | | | | | |
| Motor Oil | ND | | 0.050 | " | | | | | | | |
| Hydraulic Oil | ND | | 0.050 | " | | | | | | | |
| Mineral Oil | ND | | 0.050 | " | | | | | | | |
| Kerosene | ND | | 0.050 | " | | | | | | | |
| *Surrogate: o-Terphenyl* | *0.0261* | | | " | *0.0250* | | *105* | *65-135* | | | |
| **LCS (1800152-BS1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.43 | | 0.050 | mg/L | 2.50 | | 97 | 65-135 | | | |
| *Surrogate: o-Terphenyl* | *0.0264* | | | " | *0.0250* | | *106* | *65-135* | | | |
| **LCS Dup (1800152-BSD1)** | | | | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.25 | | 0.050 | mg/L | 2.50 | | 90 | 65-135 | 8 | 30 | |
| *Surrogate: o-Terphenyl* | *0.0269* | | | " | *0.0250* | | *107* | *65-135* | | | |
| **Matrix Spike (1800152-MS1)** | | | **Source: 18A0038-01** | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.43 | | 0.050 | mg/L | 2.50 | ND | 97 | 46-137 | | | |
| *Surrogate: o-Terphenyl* | *0.0287* | | | " | *0.0250* | | *115* | *65-135* | | | |
| **Matrix Spike Dup (1800152-MSD1)** | | | **Source: 18A0038-01** | | Prepared: 01/04/18  Analyzed: 01/05/18 | | | | | | |
| Diesel | 2.55 | | 0.050 | mg/L | 2.50 | ND | 102 | 46-137 | 5 | 30 | |
| *Surrogate: o-Terphenyl* | *0.0273* | | | " | *0.0250* | | *109* | *65-135* | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none]    **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager: David Holland    COC #: |

## Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800187 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800187-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Antimony | ND | | 6.0 | µg/L | | | | | | | |
| Arsenic | ND | | 2.0 | " | | | | | | | |
| Lead | ND | | 5.0 | " | | | | | | | |
| Selenium | ND | | 5.0 | " | | | | | | | |
| **LCS (1800187-BS1)** | | | | | Prepared: 01/08/18  Analyzed: 01/09/18 | | | | | | |
| Antimony | 88.1 | | 6.0 | µg/L | 100 | | 88 | 85-115 | | | |
| Arsenic | 83.1 | | 2.0 | " | 100 | | 83 | 85-115 | | | QM-1 |
| Lead | 97.1 | | 5.0 | " | 100 | | 97 | 85-115 | | | |
| Selenium | 91.2 | | 5.0 | " | 100 | | 91 | 85-115 | | | |
| **Matrix Spike (1800187-MS1)** | | | **Source: 18A0106-01** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Antimony | 58.8 | | 6.0 | µg/L | 100 | 11.3 | 47 | 70-130 | | | QM-7 |
| Arsenic | 104 | | 2.0 | " | 100 | 14.7 | 90 | 70-130 | | | |
| Lead | 102 | | 5.0 | " | 100 | 3.86 | 98 | 70-130 | | | |
| Selenium | 95.6 | | 5.0 | " | 100 | 1.61 | 94 | 70-130 | | | |
| **Matrix Spike (1800187-MS2)** | | | **Source: 18A0177-05** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Antimony | 92.0 | | 6.0 | µg/L | 100 | 1.19 | 91 | 70-130 | | | |
| Arsenic | 109 | | 2.0 | " | 100 | 15.0 | 94 | 70-130 | | | |
| Lead | 104 | | 5.0 | " | 100 | 3.93 | 100 | 70-130 | | | |
| Selenium | 100 | | 5.0 | " | 100 | 3.63 | 97 | 70-130 | | | |
| **Batch 1800188 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800188-BLK1)** | | | | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Cadmium | ND | | 10 | µg/L | | | | | | | |
| Calcium | ND | | 1000 | " | | | | | | | |
| Chromium | ND | | 10 | " | | | | | | | |
| Copper | ND | | 10 | " | | | | | | | |
| Iron | ND | | 100 | " | | | | | | | |
| Magnesium | ND | | 1000 | " | | | | | | | |
| Manganese | ND | | 20 | " | | | | | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none] |
| Monterey, CA 93940 | Project Manager: David Holland |

**CLS Work Order #: 18A0217**
COC #:

## Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800188 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800188-BLK1)** | | | | | | Prepared & Analyzed: 01/08/18 | | | | | |
| Nickel | ND | | 20 | µg/L | | | | | | | |
| Silver | ND | | 10 | " | | | | | | | |
| Zinc | ND | | 20 | " | | | | | | | |
| **LCS (1800188-BS1)** | | | | | | Prepared & Analyzed: 01/08/18 | | | | | |
| Cadmium | 1080 | | 10 | µg/L | 1000 | | 108 | 85-115 | | | |
| Calcium | 4910 | | 1000 | " | 5000 | | 98 | 85-115 | | | |
| Chromium | 1040 | | 10 | " | 1000 | | 104 | 85-115 | | | |
| Copper | 1050 | | 10 | " | 1000 | | 105 | 85-115 | | | |
| Iron | 1010 | | 100 | " | 1000 | | 101 | 85-115 | | | |
| Magnesium | 4840 | | 1000 | " | 5000 | | 97 | 85-115 | | | |
| Manganese | 1020 | | 20 | " | 1000 | | 102 | 85-115 | | | |
| Nickel | 1060 | | 20 | " | 1000 | | 106 | 85-115 | | | |
| Silver | 983 | | 10 | " | 1000 | | 98 | 85-115 | | | |
| Zinc | 1040 | | 20 | " | 1000 | | 104 | 85-115 | | | |
| **Matrix Spike (1800188-MS1)** | | | Source: 18A0106-01 | | | Prepared & Analyzed: 01/08/18 | | | | | |
| Cadmium | 1030 | | 10 | µg/L | 1000 | ND | 103 | 70-130 | | | |
| Calcium | 95200 | | 1000 | " | 5000 | 93400 | 36 | 70-130 | | | QM-4X |
| Chromium | 1010 | | 10 | " | 1000 | ND | 101 | 70-130 | | | |
| Copper | 999 | | 10 | " | 1000 | ND | 100 | 70-130 | | | |
| Iron | 989 | | 100 | " | 1000 | ND | 99 | 70-130 | | | |
| Magnesium | 25500 | | 1000 | " | 5000 | 21700 | 75 | 70-130 | | | |
| Manganese | 973 | | 20 | " | 1000 | 1.09 | 97 | 70-130 | | | |
| Nickel | 998 | | 20 | " | 1000 | 3.73 | 99 | 70-130 | | | |
| Silver | 1110 | | 10 | " | 1000 | ND | 111 | 70-130 | | | |
| Zinc | 985 | | 20 | " | 1000 | ND | 98 | 70-130 | | | |

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project: CDCR Complaint |
| 4 Justin Ct Suite D | Project Number: [none] |
| Monterey, CA 93940 | Project Manager: David Holland |

**CLS Work Order #: 18A0217**
COC #:

## Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800188 - EPA 200 Series** | | | | | | | | | | | |
| **Matrix Spike (1800188-MS2)** | | | **Source: 18A0177-03** | | Prepared & Analyzed: 01/08/18 | | | | | | |
| Cadmium | 1080 | | 10 | µg/L | 1000 | ND | 108 | 70-130 | | | |
| Calcium | 4870 | | 1000 | " | 5000 | ND | 97 | 70-130 | | | |
| Chromium | 1040 | | 10 | " | 1000 | ND | 104 | 70-130 | | | |
| Copper | 1050 | | 10 | " | 1000 | ND | 105 | 70-130 | | | |
| Iron | 1030 | | 100 | " | 1000 | 15.1 | 101 | 70-130 | | | |
| Magnesium | 4790 | | 1000 | " | 5000 | ND | 96 | 70-130 | | | |
| Manganese | 3880 | | 20 | " | 1000 | 3090 | 80 | 70-130 | | | |
| Nickel | 1070 | | 20 | " | 1000 | 25.9 | 104 | 70-130 | | | |
| Silver | 1100 | | 10 | " | 1000 | ND | 110 | 70-130 | | | |
| Zinc | 1030 | | 20 | " | 1000 | ND | 103 | 70-130 | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**      **www.californialab.com**      **916-638-7301**      **Fax: 916-638-4510**

CALSPORT0003918

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]   **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

### Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **Blank (1800249-BLK1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 87.7 | | 50 | µg/L | | | | | | | QB-3 |
| Cadmium | ND | | 10 | " | | | | | | | |
| Calcium | ND | | 1000 | " | | | | | | | |
| Chromium | ND | | 10 | " | | | | | | | |
| Magnesium | 43.1 | | 1000 | " | | | | | | | J |
| Manganese | 5.27 | | 20 | " | | | | | | | J |
| Nickel | ND | | 20 | " | | | | | | | |
| Sodium | 240 | | 1000 | " | | | | | | | J |
| **LCS (1800249-BS1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 9740 | | 50 | µg/L | 10000 | | 97 | 85-115 | | | |
| Cadmium | 2110 | | 10 | " | 2000 | | 106 | 85-115 | | | |
| Calcium | 9780 | | 1000 | " | 10000 | | 98 | 85-115 | | | |
| Chromium | 1920 | | 10 | " | 2000 | | 96 | 85-115 | | | |
| Magnesium | 9680 | | 1000 | " | 10000 | | 97 | 85-115 | | | |
| Manganese | 2110 | | 20 | " | 2000 | | 106 | 85-115 | | | |
| Nickel | 2120 | | 20 | " | 2000 | | 106 | 85-115 | | | |
| Sodium | 9350 | | 1000 | " | 10000 | | 94 | 85-115 | | | |
| **Matrix Spike (1800249-MS1)** | | | **Source: 18A0104-01** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 4750 | | 50 | µg/L | 5000 | ND | 95 | 70-130 | | | |
| Cadmium | 981 | | 10 | " | 1000 | ND | 98 | 70-130 | | | |
| Calcium | 34400 | | 1000 | " | 5000 | 28000 | 128 | 70-130 | | | |
| Chromium | 865 | | 10 | " | 1000 | ND | 87 | 70-130 | | | |
| Magnesium | 35900 | | 1000 | " | 5000 | 32400 | 70 | 70-130 | | | |
| Manganese | 969 | | 20 | " | 1000 | 15.4 | 95 | 70-130 | | | |
| Nickel | 920 | | 20 | " | 1000 | ND | 92 | 70-130 | | | |
| Sodium | 113000 | | 1000 | " | 5000 | 113000 | 7 | 70-130 | | | QM-7 |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**      **www.californialab.com**      **916-638-7301**      **Fax: 916-638-4510**

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:   [none]       **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland       COC #: |

## Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800249 - 6010A/No Digestion** | | | | | | | | | | | |
| **Matrix Spike (1800249-MS2)** | | | | **Source: 18A0272-03** | Prepared & Analyzed: 01/09/18 | | | | | | |
| Aluminum | 4880 | | 50 | µg/L | 5000 | ND | 98 | 70-130 | | | |
| Cadmium | 960 | | 10 | " | 1000 | ND | 96 | 70-130 | | | |
| Calcium | 103000 | | 1000 | " | 5000 | 101000 | 41 | 70-130 | | | QM-7 |
| Chromium | 821 | | 10 | " | 1000 | ND | 82 | 70-130 | | | |
| Magnesium | 51300 | | 1000 | " | 5000 | 48200 | 61 | 70-130 | | | QM-4X |
| Manganese | 936 | | 20 | " | 1000 | 9.36 | 93 | 70-130 | | | |
| Nickel | 903 | | 20 | " | 1000 | ND | 90 | 70-130 | | | |
| Sodium | 54200 | | 1000 | " | 5000 | 51400 | 56 | 70-130 | | | QM-7 |
| **Batch 1800293 - EPA 200 Series** | | | | | | | | | | | |
| **Blank (1800293-BLK1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Antimony | ND | | 6.0 | µg/L | | | | | | | |
| Arsenic | ND | | 2.0 | " | | | | | | | |
| Iron | ND | | 20 | " | | | | | | | |
| Lead | ND | | 5.0 | " | | | | | | | |
| Selenium | ND | | 5.0 | " | | | | | | | |
| Zinc | ND | | 20 | " | | | | | | | |
| **LCS (1800293-BS1)** | | | | | Prepared & Analyzed: 01/10/18 | | | | | | |
| Antimony | 86.8 | | 6.0 | µg/L | 100 | | 87 | 85-115 | | | |
| Arsenic | 98.2 | | 2.0 | " | 100 | | 98 | 85-115 | | | |
| Iron | 507 | | 20 | " | 500 | | 101 | 85-115 | | | |
| Lead | 104 | | 5.0 | " | 100 | | 104 | 85-115 | | | |
| Selenium | 99.6 | | 5.0 | " | 100 | | 100 | 85-115 | | | |
| Zinc | 95.7 | | 20 | " | 100 | | 96 | 85-115 | | | |

CALSPORT0003920

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]        **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland   COC #: |

## Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800293 - EPA 200 Series** | | | | | | | | | | | |
| **Matrix Spike (1800293-MS1)** | | | **Source: 18A0216-01** | Prepared & Analyzed: 01/10/18 | | | | | | | |
| Antimony | 35.0 | 6.0 | | µg/L | 100 | 1.40 | 34 | 70-130 | | | QM-7 |
| Arsenic | 110 | 2.0 | | " | 100 | 4.67 | 106 | 70-130 | | | |
| Iron | 337 | 20 | | " | 500 | 9.66 | 65 | 70-130 | | | QM-7 |
| Lead | 79.0 | 5.0 | | " | 100 | ND | 79 | 70-130 | | | |
| Selenium | 105 | 5.0 | | " | 100 | 2.39 | 103 | 70-130 | | | |
| Zinc | 157 | 20 | | " | 100 | 29.4 | 128 | 70-130 | | | |

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742        www.californialab.com        916-638-7301        Fax: 916-638-4510**

CALSPORT0003921

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none]    **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland    COC #: |

## TPH-Gasoline by GC FID - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800184 - EPA 5030 Water GC** | | | | | | | | | | | |
| **Blank (1800184-BLK1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 33.8 | | 50 | µg/L | | | | | | | J |
| *Surrogate: o-Chlorotoluene (Gas)* | *17.2* | | | " | *20.0* | | *86* | *65-135* | | | |
| **LCS (1800184-BS1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 569 | | 50 | µg/L | 500 | | 114 | 70-130 | | | |
| *Surrogate: o-Chlorotoluene (Gas)* | *17.7* | | | " | *20.0* | | *88* | *65-135* | | | |
| **LCS Dup (1800184-BSD1)** | | | | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 568 | | 50 | µg/L | 500 | | 114 | 70-130 | 0.2 | 30 | |
| *Surrogate: o-Chlorotoluene (Gas)* | *17.5* | | | " | *20.0* | | *87* | *65-135* | | | |
| **Matrix Spike (1800184-MS1)** | | | **Source: 18A0038-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 472 | | 50 | µg/L | 500 | ND | 94 | 68-132 | | | |
| *Surrogate: o-Chlorotoluene (Gas)* | *16.9* | | | " | *20.0* | | *84* | *65-135* | | | |
| **Matrix Spike Dup (1800184-MSD1)** | | | **Source: 18A0038-01** | | Prepared & Analyzed: 01/05/18 | | | | | | |
| Gasoline | 509 | | 50 | µg/L | 500 | ND | 102 | 68-132 | 8 | 32 | |
| *Surrogate: o-Chlorotoluene (Gas)* | *16.9* | | | " | *20.0* | | *84* | *65-135* | | | |

CALSPORT0003922

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | |
|---|---|
| Monterey Bay Analytical Services | Project:   CDCR Complaint |
| 4 Justin Ct Suite D | Project Number:  [none] |
| Monterey, CA 93940 | Project Manager:  David Holland |

**CLS Work Order #: 18A0217**

COC #:

## Volatile Organic Compounds by EPA Method 8260B - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1800261 - EPA 5030 Water MS** | | | | | | | | | | | |
| **Blank (1800261-BLK1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Di-isopropyl ether | ND | | 0.50 | µg/L | | | | | | | |
| Ethyl tert-butyl ether | ND | | 0.50 | " | | | | | | | |
| Methyl tert-butyl ether | ND | | 0.50 | " | | | | | | | |
| tert-Amyl methyl ether | ND | | 0.50 | " | | | | | | | |
| tert-Butyl alcohol | ND | | 5.0 | " | | | | | | | |
| *Surrogate: Toluene-d8* | *9.80* | | | " | *10.0* | | *98* | *72-125* | | | |
| **LCS (1800261-BS1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 21.8 | | 0.50 | µg/L | 20.0 | | 109 | 52-130 | | | |
| *Surrogate: Toluene-d8* | *10.6* | | | " | *10.0* | | *106* | *72-125* | | | |
| **LCS Dup (1800261-BSD1)** | | | | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 23.2 | | 0.50 | µg/L | 20.0 | | 116 | 52-130 | 6 | 30 | |
| *Surrogate: Toluene-d8* | *10.7* | | | " | *10.0* | | *107* | *72-125* | | | |
| **Matrix Spike (1800261-MS1)** | | | **Source: 18A0216-01** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 21.8 | | 0.50 | µg/L | 20.0 | ND | 109 | 52-140 | | | |
| *Surrogate: Toluene-d8* | *11.5* | | | " | *10.0* | | *115* | *72-125* | | | |
| **Matrix Spike Dup (1800261-MSD1)** | | | **Source: 18A0216-01** | | Prepared & Analyzed: 01/09/18 | | | | | | |
| Methyl tert-butyl ether | 23.5 | | 0.50 | µg/L | 20.0 | ND | 117 | 52-140 | 7 | 30 | |
| *Surrogate: Toluene-d8* | *11.2* | | | " | *10.0* | | *112* | *72-125* | | | |

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**      **www.californialab.com**      **916-638-7301**      **Fax: 916-638-4510**

# CALIFORNIA LABORATORY SERVICES

01/11/18 16:28

| | | |
|---|---|---|
| Monterey Bay Analytical Services | Project:  CDCR Complaint | |
| 4 Justin Ct Suite D | Project Number:  [none] | **CLS Work Order #: 18A0217** |
| Monterey, CA 93940 | Project Manager:  David Holland | COC #: |

### Notes and Definitions

| | |
|---|---|
| QM-7 | The spike recovery was outside acceptance limits for the MS and/or MSD.  The batch was accepted based on acceptable LCS/LCSD recovery. |
| QM-4X | The spike recovery was outside of QC acceptance limits for the MS and/or MSD due to analyte concentration at 4 times or greater the spike concentration. The QC batch was accepted based on LCS and/or LCSD recoveries within the acceptance limits. |
| QM-1 | The spike recovery was outside acceptance limits for the LCS  or LCSD.  The batch was accepted based on acceptable MS/MSD recoveries & RPD's. |
| QB-3 | Low-level concentration of the analyte is also found in the associated blank. |
| J | Detected but below the Reporting Limit; therefore, result is an estimated concentration. |
| HT-F | This is a field test method and it is performed in the lab outside holding time. |
| BT-5 | >1600 |
| DET | Analyte DETECTED |
| ND | Analyte NOT DETECTED at or above the reporting limit (or method detection limit when specified) |
| NR | Not Reported |
| dry | Sample results reported on a dry weight basis |
| RPD | Relative Percent Difference |

**This is a "MDL Report", thus if the report denotes an "ND" for a particular analyte, it should be noted that the analyte was not detected at or above the MDL.**

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742          www.californialab.com          916-638-7301          Fax: 916-638-4510**

CALSPORT0003924

15A0217

# Monterey Bay Analytical Services Chain Of Custody / Analysis Request

4 Justin Ct. Suite D • Monterey, Ca 93940 • (831) 375-MBAS (6227) • (831) 641-0734 (Fax)

## MBAS
**Monterey Bay Analytical Services**

| Client/Company Name: Regional Water Quality Control Board, Rancho Cordova | Attention: Kenny Croyle |
|---|---|
| Billing Address: State Water Resources Control Board P.O. Box 100 Sacramento, CA 95812-0100 | |

**Project/System Information:** CDCR Complaint

E-Mail Address(es): kenny.croyle@waterboards.ca.gov
Contract/P.O. #: 16-018-150

For Regulatory Complaince? YES ✓ NO ☐
For State or Local Health Department reporting:
Electronic Data Transfer (EDT)? YES ✓ NO ☐
System ID Number:

Turn Around Time:
STD (7-14 Days) ✓   48-Hour
5-Day ☐   24-Hour ☐

Phone #: 9164644676
Fax #: N/A

Drinking water ☐   Wastewater ✓   Monitoring Well ☐   Soil ☐   Sludge ☐   Other ☐

**Analysis Requested**

| MBAS Lab # | Project ID or Source Code # | Sample Site / Description (Well Name, APN#, Address, Stormdrain #) | Sampling Date | Time | Receiving Temp. | CL2 Residual | Routine | Other | Repeat | Special | # Cont. | Container Type | Size | Total Coliform, Fecal coliform, E.Coli | TPH Gas, BTEX | Metals (Total and Dissolved) | Dissolved solids total, volitile dissolved solids, total suspended solids | TPH Diesel, Oil and Grease | ammonia, TKN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tower 4 | 1/4/18 | 0815 | | | | | | | 1 | glass | 1L | | | | | ✓ | |
| t | | Tower 4 | 1/4/18 | 0815 | | | | | | | 4 | glass | VOA | | ✓ | | ✓ | | |
| | | Tower 4 | 1/4/18 | 0815 | | | | | | | 1 | plastic | 100ml | ✓ | | | | | |
| | | Tower 4 | 1/4/18 | 0815 | | | | | | | 1 | plastic | 250ml | | | | | ✓ | |
| | | Tower 4 | 1/4/18 | 0815 | | | | | | | 1 | plastic | 250ml | | | | | | ✓ |
| | | Tower 4 | 1/4/18 | 0815 | | | | | | | 1 | plastic | 500ml | | | | ✓ | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

| | Printed Name | Signature | Date | Time | Comments or Special Instructions: |
|---|---|---|---|---|---|
| Sampled by: | Kenny Croyle | *(signature)* | 1/4/18 | 0815 | Please email reports and invoices to the project manager and Janelle Brown (Lab Contract Manager) |
| Relinquished by: | Kenny Croyle | *(signature)* | 1/4/18 | 1351 | |
| Received by: | GABRIELLE GAZAN | *(signature)* 3.5 | 1/4/18 | 1353 | |
| Relinquished by: | | | | | |
| Received by: | Monterey Bay Analytical Services | | | | |

Payment received ☐   Check # ____   Amount: ____   Receipt # ____   Date: ____

CALSPORT0003925

18 A 0217.

# Monterey Bay Analytical Services Chain Of Custody / Analysis Request

4 Justin Ct. Suite D • Monterey, Ca 93940 • (831) 375-MBAS (6227) • (831) 641-0734 (Fax)

**MBAS**
**Monterey Bay Analytical Services**

| Client/Company Name: | Attention: | Analysis Requested |
|---|---|---|
| Regional Water Quality Control Board, Rancho Cordova | Kenny Croyle | |

| Billing Address: |
|---|
| State Water Resources Control Board<br>P.O. Box 100<br>Sacramento, CA 95812-0100 |

**Project/System Information:**
CDCR Complaint

| E-Mail Address(es): | Contract/P.O. #: |
|---|---|
| kenny.croyle@waterboards.ca.gov | 16-018-150 |

For Regulatory Complaince? YES ✓ NO ☐
For State or Local Health Department reporting:
Electronic Data Transfer (EDT)? YES ✓ NO ☐
System ID Number:

| Turn Around Time: | | Phone # 9164644676 |
|---|---|---|
| STD (7-14 Days) ✓ | 48-Hour ☐ | |
| 5-Day ☐ | 24-Hour ☐ | Fax # N/A |

Drinking water ☐   Wastewater ✓   Monitoring Well ☐   Soil ☐   Sludge ☐   Other ☐

| MBAS Lab # | Project ID or Source Code # | Sample Site / Description (Well Name, APN#, Address, Stormdrain #) | Sampling Date | Time | Receiving Temp. | Cl2 Residual | Coliform Analysis Routine | Other | Repeat | Special | # Cont. | Container Type | Size | pH, alkalinity carbonate, alkalinity bicarbonate, alkalinity total | Biological Oxygen Demand (5 Day), Chemical Oxygen Demand, chlorine total | specific conductivity, hardness as CaCO3, hydrogen sulfide, turbidity | settleable solids, Ortho Phosphate as P-EPA 300.0, Phosphorus Total | calcium, chloride, magnesium, sodium, sulfate | MBAS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tower 4 | 1/4/18 | 0815 | | | | | | | 1 | plastic | 1L | ✓ | ✓ | ✓ | ✓ | ✓ | |
| | | Tower 4 | 1/4/18 | 0815 | | | | | | | 1 | glass | 250ml | | | | ✓ | | ✓ |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

| | Printed Name | Signature | Date | Time | Comments or Special Instructions: |
|---|---|---|---|---|---|
| Sampled by: | Kenny Croyle | Kny Gla | 1/4/18 | 0815 | Please email reports and invoices to the project manager and Janelle Brown (Lab Contract Manager) |
| Relinquished by: | Kenny Croyle | | 1/4/18 | 1351 | |
| Received by: | GABRIELLE GHAM | 3.5 | 1/4/18 | 1353 | |
| Relinquished by: | | | | | |
| Received by: | Monterey Bay Analytical Services | | | | |

☐ Payment received    Check #              Amount:              Receipt #              Date:

CALSPORT0003926

# CLS LABS
## SAMPLE RECEIVING EXCEPTION REPORTS

CLS Labs Job # _____ 19A0217

Problem discovered by: _____ P6 _____   Date: _1_ _4_ _18_

Nature of problem

Sulfite        Chlorine, Total        Chlorine, Residual        Ph        Dissolved O2

(Circle analysis above) Received out of HOLD time. _____

_____

_____

Client contacted?  Yes _____  No _____  Spoke With: _____

By whom: _____ Date: _/_ _/_ Time: _____ HRS

Client instructions: _____

_____

_____

Resolution of problem:

Logged in regardless and will be ran for analysis requested. _____

_____

_____

_____

_____

H:\WillOrellana\SampleException.Doc

CALSPORT0003927

## ATTACHEMENT D
## REQUIREMENTS FOR
## WATER BALANCE UPDATE AND CALIBRATION

At a minimum, the items described in this document must be considered in all water balance updates and calibrations. All facilities are required to have sufficient treatment, storage, and disposal capacity to accommodate allowable wastewater flow, design seasonal precipitation, and ancillary inflow and infiltration during the winter months. Design seasonal precipitation shall be based on total annual precipitation using a return period of 100 years, distributed monthly in accordance with historical rainfall patterns. If the resulting water balance shows that the facility does not have the capacity to meet these requirements, a workplan and timeline to reduce influent flow or increase facility capacity must be submitted along with the water balance. All water balances and applicable related reports must be prepared under the direction of, and signed by, a registered geologist or civil engineer licensed by the State of California.

### SECTION 1 -   Collection and Conveyance Systems and Influent Data

The assessment and associated calculations related to the influent flow and Inflow and Infiltration (I&I) should be take into account the following:

A.  Factors that are specific to each system should be incorporated into the calculations, including age, collection system construction practices, seismic activity, other soil stability problems, etc. The condition of service laterals can significantly influence the total amount of I&I and should be considered.

B.  Sanitary Sewer Management Plans (SSMPs) and the associated inspection, maintenance, and repair records should be reviewed to determine and support I&I estimates used in the calculations.

C.  Sewer lines in shallow groundwater or perched on bedrock due to shallow soils will likely have higher amounts of I&I. The collection system should be evaluated for these types of conditions.

D.  Design wastewater flow rates. For POTWs and private domestic wastewater facilities, include initial baseline influent and I/I flows as well as baseline influent and I/I flows at full build out with an aging sewer system.

E.  Estimates of I&I should take into account storm surge from intense storms, not just monthly averages.

### SECTION 2 – Storage and Containment Structures

The normal operations and maintenance of containment structures should be considered. Operations and Maintenance Manuals (O&M Manuals) should be referenced as well as historical monitoring data (i.e. freeboard measurements). Specific conditions of the WDRs should also be taken into account. The following should be taken into consideration:

A.  A minimum of two feet of freeboard in each pond at all times (unless the WDRs allow a registered to determine that a lower freeboard level will not cause overtopping or berm failure).

B.  Historical local evapotranspiration, pan evaporation, and pond evaporation data (monthly average values).

*California Environmental Protection Agency*

 *Recycled Paper*

CALSPORT0003928

C.  Projected long-term percolation rates (including consideration of percolation from unlined ponds and the effects of solids plugging on ponds).

D.  Reduced capacity of ponds and containment structures due to sludge build-up should be taken into account when estimating pond capacity. Worst case scenarios based on historical data, O&M manuals, frequency of clean out, and WDRs requirements should be used.

E.  Run-on to the treatment system as well as direct precipitation should be considered.

## SECTION 3 – Treatment System

The normal operations and maintenance of the treatment system should be considered. O&M Manuals and procedural manuals should be referenced as well as historical monitoring data (i.e. residence times, completeness of treatment). Specific conditions of the WDRs should also be taken into account. The following should be taken into consideration:

A.  Operation hours, staffing, and downtime due to regular O&M should all be taken into account when calculating treatment capacity.

## SECTION 4 – Disposal System

The normal operations and maintenance of land application areas should be considered. O&M Manuals should be referenced as well as historical monitoring data (i.e. percolation rates, observed standing water). Specific conditions of the WDRs should also be taken into account. The following should be taken into consideration:

A.  Recycling area/land application area/disposal system hydraulic loading rates should be distributed monthly in accordance with expected seasonal variations based on crop evapotranspiration rates.

B.  The distribution of precipitation (i.e. storm intensity, light rain over a lot of days or heavy rain over a few days), as well as other factors such as wind and saturated conditions must be taken into account when determining the number of days a disposal system can be operated each month.  The most reliable way to estimate this is based off of historical records from a water year of intensity similar to that which is being modeled.

C.  It should be specified whether the tailwater is collected, and if so if it is returned to the sprayfields directly or to one of the ponds.

D.  If applicable, storm water runoff shall be accounted for in the tailwater return calculations.

E.  Maximum disposal capacity of land application areas should be based on soil studies, cropping plans, percolation studies, and/or operator notes.

## SECTION 5 – General Requirements

These general requirements should be included in any water balance:

A.  All water balances shall start on 1 October and end on 30 September.

ATTACHMENT D                                                                                    3
REQUIREMENTS FOR WATER BALANCE UPDATE AND CALIBRATION

B. All water balances must be submitted in electronic as well as paper format. The electronic files should be editable, and display all formulas, correlations, and calculations used.

C. The water balance should include an assessment of the facility's capacity and performance during a normal water year and during a year with a total annual precipitation for a return period of 100 years.

D. Local precipitation data for the 100-year annual return period, distributed monthly in accordance with mean monthly precipitation patterns shall be used. However, periods of high intensity storms should also be considered in the calculations.

E. All water balances should be based on all available data. All data should also be quality controlled and used with discretion.

F. For all updated or calibrated water balances the original water balance should also be submitted along with a narrative description of the differences between the original and updated/calibrated water balances.

G. For each wastewater treatment, storage, or disposal pond and containment structure, provide the following information:

   a. Identification (name) and function of the pond.
   b. Surface area, depth, and volumetric capacity at two feet of freeboard.
   c. Height (relative to surrounding grade), crest width, interior slope, and exterior slope of each berm or levee.
   d. Materials used to construct each berm or levee.
   e. Description of engineered liner, if any. Include a copy of the Construction Quality
   f. Estimated steady state percolation rate for each unlined pond.
   g. Depth to shallow groundwater below the base and pond inverts.
   h. Precipitation and evapotranspiration data shall be from recognized stations.  The source of this information shall be provided, including a link to the data.
   i. Overfilling/overflow prevention features.
   j. Operation and maintenance procedures.

CALSPORT0003930

EXHIBIT 2



Phone: (530) 221-5424  **Email:** info@shn-engr.com  **Web:** shn-engr.com
350 Hartnell Avenue, Suite B, Redding, CA  96002-1875

Reference:  516025.100

February 1, 2022

Elizabeth Lee
11020 Sun Center Drive #200
Rancho Cordova, CA  95670
(Submitted via SMARTS)

**Subject:** **Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383**

Dear Elizabeth Lee:

SHN is submitting this fourth quarter 2021 monitoring report for the Mule Creek State Prison (MCSP), in general accordance with the December 22, 2020 Central Valley Regional Water Quality Control Board 13383 Order (revised).  Reports will be submitted quarterly, approximately one month after the end of each reporting period.  SHN prepared this report on behalf of the California Department of Corrections and Rehabilitation.

# 1.0 Volume Diverted to WWTP

Currently, four pumps divert water from the stormwater collection system to the Mule Creek State Prison wastewater treatment plant (WWTP).  Pump #2 and pump #3 are located within the Secondary Junction Vault and pump #5 and pump #6 are located within the Main Junction Vault.  These four pumps have totalizers that show the number of gallons pumped.  Pump totalizer readings are recorded daily by WWTP staff.  For the fourth quarter 2021, the total volume of water from the stormwater collection system diverted to the WWTP was approximately 1,459,747 gallons.  Table 1 summarizes the quarterly totals.  Daily totals are presented in Appendix 1.

**Table 1.** **Junction Vault Pumps, Fourth Quarter 2021**
**Mule Creek State Prison, Amador County, California**
**(in gallons)**

| Month | Main Junction Vault | | Secondary Junction Vault | | Total Gallons |
|---|---|---|---|---|---|
| | Pump #5 | Pump #6 | Pump #2 | Pump #3 | |
| October | 61,817 | 77,015 | 35,894 | 10,583 | **185,309** |
| November | 37,052 | 126,412 | 44,306 | 39,098 | **246,868** |
| December | 224,592 | 220,564 | 297,499 | 284,915 | **1,027,570** |
| **Quarterly Totals** | **323,461** | **423,991** | **377,699** | **334,596** | **1,459,747** |

See Figure 1 for junction vault locations.



CIVIL ENGINEERING · ENVIRONMENTAL SERVICES · GEOSCIENCES · PLANNING · SURVEYING

COA0031323



COA0031324

Elizabeth Lee
**Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, CA**
February 1, 2022
Page 2

# 2.0 Amount of Rainfall

There was 15.28 inches of rainfall during the fourth quarter 2021. Table 2 summarizes the quarterly totals. Daily totals are presented in Appendix 1.

**Table 2.    Rainfall, Fourth Quarter 2021**
**Mule Creek State Prison, Amador County, California**
**(in inches)**

| Month | Rainfall |
|---|---|
| October | 7.62 |
| November | 0.93 |
| December | 6.73 |
| **Quarterly Total** | **15.28** |

Figure 2 depicts the daily rainfall for the fourth quarter 2021.



**Figure 2.  Fourth Quarter 2021 Daily Rainfall**



\\Redding\Projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\rpts\20220201-Q42021QMR.docx

COA0031325

Elizabeth Lee
**Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, CA**
February 1, 2022
Page 3

# 3.0 Irrigation Flows

Irrigation flow for the fourth quarter 2021 was 519,658 gallons. Table 3 summarizes the quarterly totals. Daily totals are presented in Appendix 1.

**Table 3.** **Irrigation Flows, Fourth Quarter 2021**
**Mule Creek State Prison, Amador County, California**
**(in gallons)**

| Month | Total Flow |
|---|---|
| October | 519,557 |
| November | 57 |
| December | 44 |
| **Quarterly Total** | **519,658** |

Figure 3 depicts daily irrigation totals for the fourth quarter 2021.



**Figure 3. Fourth Quarter 2021 Daily Irrigation Totals**



COA0031326

Elizabeth Lee
**Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, CA**
February 1, 2022
Page 4

# 4.0 MCSP5 and MCSP6 Flows

Currently, four flowmeters record stormwater flows that leave the Main Junction Vault and the Secondary Junction Vault. These four flowmeters are installed within four culverts underneath the perimeter road.

Flowmeters #1 and #2 are installed at the discharge end of two culverts that convey water from the Main Junction Vault to a vegetated swale. This location is internal monitoring point MCSP6.

Flowmeters #3 and #4 are installed at the discharge end of two culverts that convey water from the Secondary Junction Vault to a concrete lined swale. This location is internal monitoring point MCSP5.

These four flow meters have totalizers that show the total number of gallons of flow. Flow meter totalizer readings are recorded daily by WWTP staff. The total flow passing through internal monitoring points MCSP5 and MCSP6 for the fourth quarter 2021 reporting period was 15,841,242 gallons. Table 4 summarizes the quarterly totals. Daily totals are presented in Appendix 1.

**Table 4.**   **Main Outfall Flows, Fourth Quarter 2021**
**Mule Creek State Prison, Amador County, California**
**(in gallons)**

| Month | Main Internal Monitoring Point MCSP6 | | Secondary Internal Monitoring Point MCSP5 | | Total Gallons |
|---|---|---|---|---|---|
| | Flowmeter #1 | Flowmeter #2 | Flowmeter #3 | Flowmeter #4 | |
| October | 1,547,321 | 3,969,204 | 920,381 | 1,642,263 | 8,079,169 |
| November | 179,831 | 50,707 | 16,318 | 50,879 | 297,735 |
| December | 2,166,835 | 3,810,055 | 531,008 | 956,440 | 7,464,338 |
| **Quarterly Totals** | **3,893,987** | **7,829,966** | **1,467,707** | **2,649,582** | **15,841,242** |



COA0031327

Elizabeth Lee
**Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, CA**
February 1, 2022
Page 5

Figure 4 depicts daily flows at MCSP5 compared to daily rainfall totals during the fourth quarter 2021.



**Figure 4. Fourth Quarter 2021 Daily Flows at MCSP5 Compared to Daily Rainfall Totals**



COA0031328

Elizabeth Lee
**Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, CA**
February 1, 2022
Page 6

Figure 5 depicts daily flows at MCSP6 compared to daily rainfall totals during the fourth quarter 2021.



**Figure 5. Fourth Quarter 2021 Daily Flows at MCSP6 Compared to Daily Rainfall Totals**

# 5.0 Stormwater Release Notifications

Three stormwater releases occurred during the fourth quarter 2021.

On October 20, 2021, MCSP staff opened main junction vault and secondary junction vault stormwater gates to allow stormwater releases to the vegetated swales that lead to Mule Creek.  The Central Valley Regional Water Quality Control Board (RWQCB) was notified of this release by email and through the Stormwater Multiple Application Report Tracking System (SMARTS) database.

On November 8, 2021, MCSP staff opened main junction vault and secondary junction vault stormwater gates to allow stormwater release to the vegetated swales that lead to Mule Creek. The RWQCB was notified of this release by email and through the SMARTS database.

On December 10, 2021, MCSP staff opened main junction vault and secondary junction vault stormwater gates to allow stormwater releases to the vegetated swales that lead to Mule Creek.  The RWQCB was notified of this release by email and through the SMARTS database.

Storm duration and discharge volumes are recorded in storm reports included in Appendix 2.



COA0031329

Elizabeth Lee
**Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, CA**
February 1, 2022
Page 7

# 6.0 Water Sampling

There were three sample events during the fourth quarter 2021: October 22, 2021; November 9, 2021; and December 9, 2021. Samples were collected from all locations during each event except for MCSP1 during the October 22, 2021, sampling event due to there being no water at the sample location. Historical sample results are included in Appendix 3. Certified analytical reports for the three events are included in Appendix 4.

A laboratory-generated electronic data file with the analytical results for the fourth quarter 2021 sample results was uploaded to SMARTS.

# 7.0 Compliance with 13383 Order

Aluminum, iron, manganese, and zinc were above water quality objectives (WQO) for each fourth quarter 2021 sampling event at sample locations MCSP4, MCSP5, and MCSP6. Copper was above WQO for the October 2021 sampling event at MCSP4, MCSP5, and MCSP6.

If you have any questions, please call me at (530) 221-5424 or Mike Foget at (707) 441-8855.

Sincerely,

**SHN**

Robert Hess, PG #7403
Project Geologist

RWH/DMW:lam



Appendices:   1.  Daily Totals

2. Storm Reports
3. Current and Historical Data
4. Laboratory Analytical Reports



COA0031330

Elizabeth Lee
**Fourth Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, CA**
February 1, 2022
Page 8

## Certification

I certify under penalty of law that I have personally examined and am familiar with the information submitted in this document and all attachments and that, based on my knowledge and on my inquiry of those individuals immediately responsible for obtaining the information, I believe that the information is true, accurate, and complete. I am aware that there a significant penalties for submitting false information, including the possibility of fine and imprisonment.

Name: _____
Estevan Fregeau

Date: 2/1/2022



\\Redding\Projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\rpts\20220201-Q42021QMR.docx

COA0031331

**Daily Totals** 1

COA0031332

Table 1-1  Daily Totals, 4th Quarter 2021
Mule Creek State Prison, Amador County, California
[in gallons, unless otherwise noted]

| Date | Flowmeter 1 Daily | Flowmeter 2 Daily | MCSP6 (Flowmeter #1 + Flowmeter #2) | Flowmeter 3 Daily | Flowmeter 4 Daily | MCSP5 (Flowmeter #3 + Flowmeter #4) | Pump #2 Daily | Pump #3 Daily | Pump #5 Daily | Pump #6 Daily | Gallons Pumped to WWTP Daily | Rainfall Daily (inches) | Irrigation Daily |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,115 | 1,444 | 2,559 | 0.00 | 32,964 |
| 10/02/21 | 0 | 0 | 0 | 0 | 0 | 0 | 1,978 | 0 | 1,131 | 559 | 3,068 | 0.00 | 13,588 |
| 10/03/21 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 1,199 | 288 | 1,486 | 0.00 | 14,308 |
| 10/04/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 1,670 | 2,910 | 0.00 | 24,454 |
| 10/05/21 | 0 | 0 | 0 | 0 | 0 | 0 | 1,242 | 0 | 1,095 | 292 | 2,569 | 0.00 | 13,872 |
| 10/06/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,956 | 464 | 1,820 | 0.00 | 29,726 |
| 10/07/21 | 0 | 0 | 0 | 0 | 0 | 0 | 1,482 | 0 | 1,459 | 548 | 3,489 | 0.00 | 13,697 |
| 10/08/21 | 6,242 | 7,704 | 13,946 | 0 | 0 | 0 | 300 | 0 | 4,267 | 3,117 | 8,084 | 0.07 | 18,788 |
| 10/09/21 | 0 | 0 | 0 | 0 | 0 | 0 | 1,956 | 2 | 327 | 0 | 2,275 | 0.00 | 17,473 |
| 10/10/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,707 | 2,707 | 0.00 | 8,955 |
| 10/11/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | 873 | 1,009 | 0.00 | 18,953 |
| 10/12/21 | 0 | 0 | 0 | 0 | 1 | 1 | 1,583 | 0 | 195 | 1,927 | 3,962 | 0.00 | 26,967 |
| 10/13/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 2,203 | 2,453 | 0.00 | 28,932 |
| 10/14/21 | 0 | 0 | 0 | 0 | 0 | 0 | 1,678 | 0 | 271 | 2,221 | 4,168 | 0.00 | 25,742 |
| 10/15/21 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 261 | 2,574 | 2,838 | 0.00 | 27,798 |
| 10/16/21 | 0 | 0 | 0 | 0 | 0 | 0 | 2,281 | 0 | 357 | 2,749 | 5,387 | 0.00 | 38,830 |
| 10/17/21 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 0 | 244 | 2,876 | 3,312 | 0.00 | 32,828 |
| 10/18/21 | 15,094 | 31,771 | 46,865 | 2,061 | 412 | 2,473 | 4,108 | 1,261 | 8,155 | 9,159 | 22,683 | 0.17 | 32,041 |
| 10/19/21 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 500 | 1,290 | 1,846 | 0.00 | 98,125 |
| 10/20/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257 | 452 | 740 | 0.00 | 0 |
| 10/21/21 | 5,791 | 13,797 | 19,588 | 0 | 0 | 0 | 1,860 | 725 | 3,804 | 2,260 | 8,647 | 0.05 | 0 |
| 10/22/21 | 94,866 | 269,404 | 364,270 | 36,792 | 63,884 | 100,676 | 2,059 | 2,626 | 6,870 | 2,551 | 14,192 | 0.54 | 0 |
| 10/23/21 | 5,114 | 5,669 | 10,783 | 0 | 992 | 992 | 2,742 | 1,567 | 10,546 | 124 | 14,579 | 0.32 | 0 |
| 10/24/21 | 253,273 | 891,634 | 1,144,907 | 110,727 | 190,273 | 301,000 | 5,920 | 4,038 | 9,091 | 56 | 19,035 | 0.93 | 0 |
| 10/25/21 | 1,148,816 | 2,624,389 | 3,773,205 | 770,604 | 1,353,944 | 2,124,548 | 1,050 | 911 | 485 | 84 | 1,930 | 3.63 | 0 |
| 10/26/21 | 14,668 | 108,318 | 122,986 | 0 | 32,330 | 32,330 | 190 | 0 | 265 | 75 | 580 | 0.04 | 0 |
| 10/27/21 | 961 | 7,721 | 8,682 | 0 | 0 | 0 | 3,556 | 0 | 2,928 | 11,539 | 19,023 | 0.00 | 0 |
| 10/28/21 | 1,529 | 8,698 | 10,227 | 197 | 427 | 624 | 700 | 13 | 3,731 | 10,807 | 15,251 | 0.00 | 0 |
| 10/29/21 | 967 | 82 | 1,049 | 0 | 0 | 0 | 1,239 | 0 | 92 | 5,542 | 6,873 | 0.00 | 0 |
| 10/30/21 | 0 | 0 | 0 | 0 | 0 | 0 | 248 | 0 | 89 | 3,365 | 3,702 | 0.01 | 0 |
| 10/31/21 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 132 | 3,291 | 3,423 | 0.00 | 0 |

COA0031333

Table 1-1    Daily Totals, 4th Quarter 2021
Mule Creek State Prison, Amador County, California
(in gallons, unless otherwise noted)

| Date | Flowmeter 1 Daily | Flowmeter 2 Daily | MCSP6 (Flowmeter #1 + Flowmeter #2) | Flowmeter 3 Daily | Flowmeter 4 Daily | MCSP5 (Flowmeter #3 + Flowmeter #4) | Pump #2 Daily | Pump #3 Daily | Pump #5 Daily | Pump #6 Daily | Gallons Pumped to WWTP Daily | Rainfall Daily (inches) | Irrigation Daily |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 2,888 | 3,015 | 0.00 | 0 |
| 11/02/21 | 0 | 33 | 33 | 0 | 0 | 0 | 0 | 0 | 21 | 3,913 | 3,934 | 0.00 | 0 |
| 11/03/21 | 991 | 940 | 1,931 | 0 | 0 | 0 | 259 | 134 | 134 | 3,593 | 4,142 | 0.00 | 0 |
| 11/04/21 | 33,446 | 41,523 | 74,969 | 1,198 | 3,246 | 4,444 | 5,958 | 6,357 | 147 | 33,164 | 33,506 | 0.13 | 0 |
| 11/05/21 | 0 | 0 | 0 | 0 | 0 | 0 | 1,367 | 0 | 202 | 5,449 | 6,818 | 0.08 | 0 |
| 11/06/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 4,251 | 4,481 | 0.03 | 0 |
| 11/07/21 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 272 | 1,843 | 2,115 | 0.00 | 0 |
| 11/08/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 512 | 1,603 | 1,915 | 0.00 | 0 |
| 11/09/21 | 126,434 | 5,887 | 132,323 | 15,021 | 46,565 | 61,586 | 21,530 | 27,089 | 17,170 | 19,061 | 81,850 | 0.59 | 0 |
| 11/10/21 | 15,860 | 144 | 16,004 | 0 | 0 | 0 | 11,220 | 4,912 | 10,128 | 1,174 | 27,434 | 0.08 | 0 |
| 11/11/21 | 8 | 0 | 8 | 0 | 0 | 0 | 875 | 0 | 79 | 27,768 | 28,722 | 0.03 | 0 |
| 11/12/21 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 83 | 6,315 | 6,404 | 0.01 | 0 |
| 11/13/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 4,212 | 4,304 | 0.01 | 0 |
| 11/14/21 | 19 | 0 | 19 | 0 | 0 | 0 | 5 | 0 | 92 | 2,677 | 2,774 | 0.00 | 55 |
| 11/15/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 3,683 | 3,792 | 0.01 | 0 |
| 11/16/21 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 97 | 2,580 | 2,679 | 0.00 | 2 |
| 11/17/21 | 729 | 2,488 | 3,217 | 99 | 1,268 | 1,367 | 710 | 688 | 1,027 | 4,144 | 6,570 | 0.00 | 0 |
| 11/18/21 | 925 | 1,688 | 2,603 | 0 | 0 | 0 | 0 | 0 | 1,550 | 3,774 | 5,324 | 0.00 | 0 |
| 11/19/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 2,568 | 2,776 | 0.00 | 0 |
| 11/20/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 1,955 | 2,196 | 0.00 | 0 |
| 11/21/21 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 203 | 1,052 | 1,335 | 0.01 | 0 |
| 11/22/21 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 354 | 1,554 | 1,838 | 0.01 | 0 |
| 11/23/21 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 418 | 1,684 | 2,102 | 0.00 | 0 |
| 11/24/21 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 402 | 1,525 | 1,937 | 0.00 | 0 |
| 11/25/21 | 2 | 0 | 2 | 0 | 0 | 0 | 977 | 0 | 581 | 1,378 | 2,938 | 0.00 | 0 |
| 11/26/21 | 2 | 0 | 2 | 0 | 0 | 0 | 1,735 | 0 | 567 | 945 | 3,231 | 0.00 | 0 |
| 11/27/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 1,042 | 1,582 | 0.00 | 0 |
| 11/28/21 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 534 | 1,018 | 1,552 | 0.00 | 0 |
| 11/29/21 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 848 | 2,609 | 3,457 | 0.00 | 0 |
| 11/30/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 |

COA0031334

Table 1-1  Daily Totals, 4th Quarter 2021
Mule Creek State Prison, Amador County, California
(in gallons, unless otherwise noted)

| Date | Flowmeter 1 Daily | Flowmeter 2 Daily | MCSP6 (Flowmeter #1 + Flowmeter #2) | Flowmeter 3 Daily | Flowmeter 4 Daily | MCSP5 (Flowmeter #3 + Flowmeter #4) | Pump #2 Daily | Pump #3 Daily | Pump #5 Daily | Pump #6 Daily | Gallons Pumped to WWTP Daily | Rainfall Daily (inches) | Irrigation Daily |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/21 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 920 | 1,250 | 1,579 | 0.00 | 0 |
| 11/02/21 | 0 | 0 | 0 | 0 | 0 | 0 | 1,658 | 853 | 362 | 1,667 | 4,540 | 0.00 | 0 |
| 11/03/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 410 | 1,253 | 1,663 | 0.00 | 0 |
| 11/04/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 850 | 1,179 | 1,629 | 0.00 | 0 |
| 11/05/21 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 436 | 1,065 | 1,501 | 0.00 | 0 |
| 11/06/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 511 | 731 | 1,242 | 0.01 | 0 |
| 11/07/21 | 1,847 | 2,388 | 4,241 | 0 | 0 | 0 | 1,294 | 0 | 4,042 | 9,042 | 14,378 | 0.10 | 0 |
| 11/08/21 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | 0 | 0 | 1,580 | 1,684 | 0.00 | 0 |
| 11/09/21 | 48,599 | 76,355 | 124,954 | 1,381 | 11,926 | 13,307 | 12,700 | 8,998 | 9,306 | 9,663 | 59,756 | 0.91 | 0 |
| 11/10/21 | 72,768 | 139,897 | 212,665 | 9,504 | 16,322 | 25,826 | 11,711 | 11,364 | 8,875 | 15,991 | 47,941 | 0.18 | 0 |
| 11/11/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145 | 5,393 | 5,535 | 0.00 | 0 |
| 11/12/21 | 88 | 0 | 88 | 0 | 0 | 0 | 52 | 0 | 468 | 4,610 | 5,130 | 0.00 | 0 |
| 11/13/21 | 254,754 | 669,993 | 924,747 | 93,670 | 93,457 | 195,107 | 51,325 | 52,027 | 33,896 | 29,469 | 148,717 | 1.00 | 0 |
| 11/14/21 | 350,550 | 904,325 | 1,454,875 | 207,744 | 164,931 | 372,675 | 36,784 | 22,920 | 16,044 | 8,705 | 84,353 | 1.55 | 0 |
| 11/15/21 | 12,573 | 9,685 | 22,258 | 0 | 0 | 0 | 5,306 | 22,509 | 9,342 | 14,185 | 51,962 | 0.02 | 44 |
| 11/16/21 | 155,021 | 218,763 | 373,784 | 19,520 | 55,721 | 75,241 | 32,548 | 18,204 | 16,423 | 17,905 | 85,080 | 0.57 | 0 |
| 11/17/21 | 4,772 | 1,726 | 6,498 | 0 | 0 | 0 | 4,174 | 21,539 | 11,551 | 20,874 | 59,740 | 0.02 | 0 |
| 11/18/21 | 0 | 0 | 0 | 0 | 0 | 0 | 647 | 18,367 | 240 | 12,478 | 31,732 | 0.01 | 0 |
| 11/19/21 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 17,218 | 217 | 9,501 | 26,939 | 0.00 | 0 |
| 11/20/21 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 202 | 7,293 | 7,541 | 0.00 | 0 |
| 11/21/21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 395 | 5,372 | 5,567 | 0.00 | 0 |
| 11/22/21 | 27,068 | 28,681 | 55,749 | 462 | 2,071 | 2,533 | 11,595 | 13,243 | 14,598 | 17,850 | 57,308 | 0.16 | 0 |
| 11/23/21 | 382,745 | 681,969 | 1,064,714 | 188,269 | 175,628 | 363,947 | 17,840 | 21,023 | 8,328 | 17,817 | 64,808 | 1.01 | 0 |
| 11/24/21 | 76,018 | 76,057 | 152,075 | 1,665 | 24,459 | 26,163 | 21,408 | 28,355 | 629 | 263 | 54,627 | 0.08 | 0 |
| 11/25/21 | 66,142 | 67,875 | 134,017 | 10,715 | 5,497 | 16,210 | 15,472 | 13,157 | 1,582 | 436 | 28,647 | 0.11 | 0 |
| 11/26/21 | 189,503 | 308,189 | 493,692 | 2,466 | 102,286 | 104,752 | 28,437 | 14,388 | 17,592 | 746 | 60,963 | 0.57 | 0 |
| 11/27/21 | 177,283 | 304,537 | 481,820 | 45,040 | 128,985 | 174,025 | 25,350 | 15,559 | 23,598 | 723 | 65,230 | 0.98 | 0 |
| 11/28/21 | 23,868 | 37,890 | 61,758 | 270 | 27,403 | 27,673 | 13,073 | 7,469 | 25,268 | 1,495 | 47,303 | 0.93 | 0 |
| 11/29/21 | 116,883 | 156,584 | 273,467 | 6,760 | 85,585 | 92,345 | 5 | 0 | 17,550 | 3,520 | 21,075 | 0.28 | 0 |
| 11/30/21 | 30,345 | 73,529 | 83,874 | 1,544 | 30,551 | 31,895 | 0 | 0 | 0 | 0 | 0 | 0.07 | 0 |
| 12/31/21 | 0 | 51,802 | 51,802 | 0 | 25,769 | 25,769 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 |

COA0031335

# Storm Reports 2

COA0031336

# Storm Event Totals

| Gates *OPENED* | Date | Time | |
|---|---|---|---|
| Main Outfall | 10/20/21 | 15:20 | operator: Stark |
| Secondary Outfall | " " | 15:30 | operator: Stark |

| Gates *CLOSED* | Date | Time | |
|---|---|---|---|
| Main Outfall | 10/27/21 | 1000 | operator: Fine |
| Secondary Outfall | 10/27/21 | 0950 | operator: Fine |

| | Gates Opened | Gates Closed | | |
|---|---|---|---|---|
| O.T.M.1 | 18810042 | 20333531 | | 1'523'489 |
| O.T.M.2 | 21757507 | 25678439 | | 3'920'932 |
| O.T.M.3 | 3779834 | 4697957 | | 918'123 |
| O.T.M.4 | 8079621 | 9721044 | | 1'641'423 |
| #2 | 2230724 | 2247985 | 17'261 | |
| #3 | 3893240 | 3902547 | 9'307 | |
| #5 | 1493148 | 1527137 | 33'989 | |
| #6 | 1912315 | 1929004 | 16'689 | |
| | | Total Gallons Captured | 77246 | |
| | | Total Gallons O.T.M Meters | | 8'003'967 |

| | | |
|---|---|---|
| Total Rainfall during storm event | 7.37 | Inches |
| Total Duration of Discharge | 163 | Hours |
| Total Discharge | 8.003 | MGD |

## Field Measurements

| Site | Date | Time | EC | | Turbidity | | Temperature | | pH | DO | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP1 | Dry | Dry | ALPHA | umhos/cm | | ntu | | °C | | | mg/L |
| MCSP5 | 10-22-21 | 10:30 | | umhos/cm | 349 | ntu | 64.2 | °C | 7.46 | 7.15 | mg/L |
| MCSP6 | 10-22-21 | 10:45 | | umhos/cm | 267 | ntu | 64.3 | °C | 7.28 | 7.52 | mg/L |
| MCSP4 | 10-22-21 | 10:55 | | umhos/cm | 216 | ntu | 64.2 | °C | 6.71 | 7.99 | mg/L |

COA0031337

## Storm Event Totals

**Gates _OPENED_**

| | Date | Time | |
|---|---|---|---|
| Main Outfall | 11/08/2021 | 14:00 | operator: SLATER |
| Secondary Outfall | 11/08/2021 | 14:00 | operator: " |

**Gates _CLOSED_**

| | Date | Time | |
|---|---|---|---|
| Main Outfall | 11/10/2021 | 14:30 | operator: SLATER |
| Secondary Outfall | 11/10/2021 | 14:30 | operator: " |

| | Gates Opened | Gates Closed | | |
|---|---|---|---|---|
| O.T.M.1 | 20363864 | 20514158 | | 144294 |
| O.T.M.2 | 25729721 | 25733752 | | 4031 |
| O.T.M.3 | 4699352 | 4714373 | | 15021 |
| O.T.M.4 | 9724717 | 9771083 | | 46366 |
| #2 | 2257536 | 2290186 | 32650 | |
| #3 | 3909071 | 3940972 | 31901 | |
| #5 | 1532568 | 1560066 | 27498 | |
| #6 | 1986753 | 2005988 | 19235 | |
| | **Total Gallons Captured** | | 111284 | |
| | **Total Gallons O.T.M Meters** | | | 209712 |

Total Rainfall during storm event ........ .65" Inches
Total Duration of Discharge ........ 48.5 Hours
Total Discharge ........ .209 MGD

**Field Measurements**

| Site | Date | Time | EC | Turbidity | Temperature | pH | DO |
|---|---|---|---|---|---|---|---|
| MCSP1 | 11-9-21 | 1300 | umol/cm | 130 NTU | 60 F | 7.72 | 7.15 mg/L |
| MCSP5 | 11-9-21 | 1310 | umho/cm | 87.2 NTU | 61 F | 7.65 | 7.71 mg/L |
| MCSP6 | 11-9-21 | 1320 | umho/cm | 104 NTU | 62 F | 7.67 | 8.50 mg/L |
| MCSP4 | 11-9-21 | 1330 | umho/cm | 35 NTU | 59 F | 7.32 | 7.41 mg/L |

COA0031338

# Storm Event Totals

| | Date | Time | | |
|---|---|---|---|---|
| Gates *OPENED* | | | | |
| Main Outfall | 12-9-21 | 0900 | operator: | STARK |
| Secondary Outfall | 12-9-21 | 0850 | operator: | STARK |

| | Date | Time | | |
|---|---|---|---|---|
| Gates *CLOSED* | | | | |
| Main Outfall | 12-31-21 | 1240 | operator: | SCHWING |
| Secondary Outfall | 12-31-21 | 1230 | operator: | SCHWING |

| | Gates Opened | Gates Closed | | |
|---|---|---|---|---|
| O.T.M.1 | 20566312 | 22682693 | | 2116381 |
| O.T.M.2 | 25816681 | 29547983 | | 3731302 |
| O.T.M.3 | 4715823 | 5245480 | | 529657 |
| O.T.M.4 | 9784276 | 10728790 | | 944514 |
| #2 | 2310323 | 2591977 | 281654 | |
| #3 | 3951509 | 4226573 | 275064 | |
| #5 | 1584070 | 1792825 | 208755 | |
| #6 | 2104860 | 2298985 | 194125 | |
| | Total Gallons Captured | | 959598 | |
| | Total Gallons O.T.M Meters | | | 7321854 |

| | | |
|---|---|---|
| Total Rainfall during storm event | 6.31 | Inches |
| Total Duration of Discharge | 531.5 | Hours |
| Total Discharge | 7.321 | MG |

**Field Measurements**

| Site | Date | Time | EC | Turbidity | Temperature | pH | DO |
|---|---|---|---|---|---|---|---|
| MCSP1 | 12-9-21 | 1115 | umhos/cm | 23.8 NTU | 56.8 °C | 7.90 | 6.76 mg/L |
| MCSP5 | 12-9-21 | 1120 | umhos/cm | 12.2 NTU | 58. °C | 7.49 | 7.01 mg/L |
| MCSP6 | 12-9-21 | 1130 | umhos/cm | 1254 NTU | 58.8 °C | 7.20 | 7.72 mg/L |
| MCSP4 | 12-9-21 | 1150 | umhos/cm | 794 NTU | 56.8 °C | 7.05 | 6.50 mg/L |

COA0031339

# Current and
# Historical Data

**3**

COA0031340

**Table 3-1.    Water Sampling Results**
Mule Creek State Prison, Amador County, California

| Sample ID | Sample Date | Oil & Grease | Ammonia | BOD | COD | EC | DOC | SS | TDS | Total Hardness | TSS | Metals, Total | | | | Metals, Dissolved | | | Total Coliform | E. Coli | Toxicity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Aluminum | Arsenic | Iron | Manganese | Copper | Lead | Zinc | | | |
| Units | | mg/L | mg/L | mg/L | mg/L | uS/cm | mg/L | mg/L | mg/L | mg/L | mg/L | ug/L | ug/L | ug/L | ug/L | ug/L | ug/L | ug/L | %/mL | %/mL | % survival |

# Laboratory
# Analytical Reports

**4**

COA0031342



Alpha Analytical Laboratories, Inc.               email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

15 November 2021

CDCR - Mule Creek State Prison (MC)
Attn: Anthony Stark
4001 Highway 104
Ione, CA 95640
RE: CA Industrial Storm Water Permit
Work Order: 21J3110

Enclosed are the results of analyses for samples received by the laboratory on 10/25/21 23:30. If
you have any questions concerning this report, please feel free to contact me.

Sincerely,

Jeanette L. Poplin For Rachel J. Kaua
Project Manager



Alpha Analytical Laboratories, Inc.                email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

Bay Area: 262 Rickenbacker Circle | Livermore, CA 94551 | T: 925-828-6226 | F: 925-828-6309 | ELAP# 2728
Central Valley: 9090 Union Park Way Suite 113 | Elk Grove, CA 95624 | T: 916-686-5190 | F: 916-686-5192 | ELAP# 2922
North Bay: 110 Liberty Street | Petaluma, CA 94952 | T: 707-769-3128 | F: 707-769-8093 | ELAP# 2303
San Diego: 2722 Loker Avenue West Suite A | Carlsbad, CA 92010 | T: 760-930-2555 | F: 760-930-2510 | ELAP# 3055

## ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| MCSP5 | 21J3110-01 | Water | 10/22/21 10:35 | 10/25/21 23:30 |
| MCSP6 | 21J3110-02 | Water | 10/22/21 10:45 | 10/25/21 23:30 |
| MCSP4 | 21J3110-03 | Water | 10/22/21 11:00 | 10/25/21 23:30 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 1 of 15

COA0031344



**Alpha Analytical Laboratories, Inc.**   email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR – Mule Creek State Prison (MC) | Project Manager: Anthony Stark | | | | | | | | Reported: |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | | | | | | | | |
| Ione, CA 95640 | Project Number: [none] | | | | | | | | 11/15/21 15:02 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSPS (21J3110-01)** | | | **Sample Type: Water** | | | **Sampled: 10/22/21 10:35** | | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 11 | mg/L | 0.050 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:10 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:10 | 1551 | EPA 200.7 | |
| Calcium | 26 | mg/L | 1.0 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:10 | 1551 | EPA 200.7 | |
| Iron | 8.6 | mg/L | 0.10 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:10 | 1551 | EPA 200.7 | |
| Magnesium | 5.7 | mg/L | 1.0 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:10 | 1551 | EPA 200.7 | |
| Manganese | 0.097 | mg/L | 0.020 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:10 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | |
| Copper, dissolved | 0.022 | mg/L | 0.020 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:12 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:12 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.14 | mg/L | 0.020 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:12 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Ammonia as N | 0.52 | mg/L | 0.20 | 1 | AK13880 | 11/12/21 06:00 | 11/12/21 11:30 | 1551 | SM4500NH3B,C | |
| Biochemical Oxygen Demand | 5.9 | mg/L | 5.0 | 1 | AJ15008 | 10/22/21 15:07 | 10/27/21 13:27 | 2922 | SM5210B | |
| Chemical Oxygen Demand | ND | mg/L | 50 | 1 | AJ14891 | 10/28/21 10:39 | 10/28/21 16:30 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 8.50 | mg/L | 1.00 | 1 | AK13190 | 11/04/21 01:45 | 11/04/21 20:49 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AK13088 | 11/02/21 12:21 | 11/02/21 18:30 | 2303 | EPA 1664A | |
| Specific Conductance (EC) | 200 | umhos/cm | 20 | 1 | AJ15258 | 10/29/21 09:52 | 10/29/21 09:52 | 2922 | SM2510B | |
| Total Dissolved Solids | 210 | mg/L | 10 | 1 | AJ15118 | 10/27/21 15:25 | 10/27/21 15:25 | 2922 | SM2540C | |
| Total Suspended Solids | 180 | mg/L | 1.0 | 1 | AJ15067 | 10/26/21 13:10 | 10/27/21 11:16 | 2922 | SM2540D | |
| Hardness, Total | 88 | mg/L | 5 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:10 | 1551 | SM2340B | |
| Total Settleable Solids | 0.20 | ml/l | 0.10 | 1 | AJ14889 | 10/22/21 14:35 | 10/22/21 15:35 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031345



**Alpha Analytical Laboratories, Inc.**

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP5 (21J3110-01)** | | | Sample Type: Water | | | | Sampled: 10/22/21 10:35 | | | |
| *Microbiological Parameters by APHA Standard Methods* | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AJ14591 | 10/22/21 14:41 | 10/23/21 14:57 | 2922 | SM9223B | |
| **MCSP6 (21J3110-02)** | | | Sample Type: Water | | | | Sampled: 10/22/21 10:45 | | | |
| *Metals by EPA 200 Series Methods* | | | | | | | | | | |
| Aluminum | 9.8 | mg/L | 0.050 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:14 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:14 | 1551 | EPA 200.7 | |
| Calcium | 28 | mg/L | 1.0 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:14 | 1551 | EPA 200.7 | |
| Iron | 9.7 | mg/L | 0.10 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:14 | 1551 | EPA 200.7 | |
| Magnesium | 8.2 | mg/L | 1.0 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:14 | 1551 | EPA 200.7 | |
| Manganese | 0.19 | mg/L | 0.020 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:14 | 1551 | EPA 200.7 | |
| *Metals (Dissolved) by EPA 200 Series Methods* | | | | | | | | | | |
| Copper, dissolved | 0.029 | mg/L | 0.020 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:16 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:16 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.29 | mg/L | 0.020 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:16 | 1551 | EPA 200.7 | |
| *Conventional Chemistry Parameters by APHA/EPA Methods* | | | | | | | | | | |
| Ammonia as N | 0.52 | mg/L | 0.20 | 1 | AK13580 | 11/12/21 06:00 | 11/12/21 11:30 | 1551 | SM4500NH3B,C | |
| Biochemical Oxygen Demand | 7.9 | mg/L | 5.0 | 1 | AJ15908 | 10/22/21 15:07 | 10/27/21 13:27 | 2922 | SM5210B | |
| Chemical Oxygen Demand | 55 | mg/L | 50 | 1 | AJ14891 | 10/28/21 10:59 | 10/28/21 16:30 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 9.35 | mg/L | 1.00 | 2 | AK13190 | 11/04/21 01:45 | 11/04/21 21:02 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AK13088 | 11/02/21 12:21 | 11/02/21 18:30 | 2303 | EPA 1664A | |
| Specific Conductance (EC) | 230 | umhos/cm | 20 | 1 | AJ15258 | 10/29/21 09:52 | 10/29/21 09:52 | 2922 | SM2510B | |
| Total Dissolved Solids | 210 | mg/L | 10 | 1 | AJ15118 | 10/27/21 15:25 | 10/27/21 15:25 | 2922 | SM2540C | |
| Total Suspended Solids | 130 | mg/L | 1.0 | 1 | AJ15067 | 10/26/21 13:10 | 10/27/21 11:16 | 2922 | SM2540D | |
| Hardness, Total | 103 | mg/L | 5 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:14 | 1551 | SM2340B | |
| Total Settleable Solids | ND | ml/l | 0.10 | 1 | AJ14889 | 10/22/21 14:35 | 10/22/21 15:35 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 3 of 15

COA0031346



**alpha**

Alpha Analytical Laboratories, Inc.     email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: [none] | | | | | | | Reported:<br>11/15/21 15:02 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP6 (21J3110-02)** | | | **Sample Type: Water** | | | **Sampled: 10/22/21 10:45** | | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100ml. | 1.0 | 1 | AJ14591 | 10/22/21 14:41 | 10/23/21 14:57 | 2922 | SM9223B. | |
| **MCSP4 (21J3110-03)** | | | **Sample Type: Water** | | | **Sampled: 10/22/21 11:00** | | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 8.3 | mg/L | 0.050 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:17 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:17 | 1551 | EPA 200.7 | |
| Calcium | 22 | mg/L | 1.0 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:17 | 1551 | EPA 200.7 | |
| Iron | 7.2 | mg/L | 0.10 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:17 | 1551 | EPA 200.7 | |
| Magnesium | 6.6 | mg/L | 1.0 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:17 | 1551 | EPA 200.7 | |
| Manganese | 0.25 | mg/L | 0.020 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:17 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | |
| Copper, dissolved | 0.026 | mg/L | 0.020 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:19 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:19 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.25 | mg/L | 0.020 | 1 | AJ14619 | 11/01/21 14:35 | 11/03/21 14:19 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Dissolved Organic Carbon | 12.9 | mg/L | 1.00 | 1 | AK13190 | 11/04/21 01:45 | 11/04/21 21:15 | 1551 | SM5310C | |
| Specific Conductance (EC) | 200 | umhos/cm | 20 | 1 | AJ15258 | 10/29/21 09:52 | 10/29/21 09:52 | 2922 | SM2510B | |
| Total Suspended Solids | 96 | mg/L | 1.0 | 1 | AJ15067 | 10/26/21 13:10 | 10/27/21 11:16 | 2922 | SM2540D | |
| Hardness, Total | 82 | mg/L | .5 | 1 | AK13280 | 11/08/21 09:45 | 11/10/21 18:17 | 1551 | SM2340B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031347



Alpha Analytical Laboratories, Inc.                    email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | | |
| Ione, CA 95640 | Project Number: [none] | Reported: | |
| | | 11/15/21 15:02 | |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP4 (21J3110-03)** | | | **Sample Type: Water** | | | **Sampled: 10/22/21 11:00** | | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AJ14591 | 10/22/21 14:41 | 10/23/21 14:57 | 2922 | SM9223B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 5 of 15

COA0031348



**Alpha Analytical Laboratories, Inc.**     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | Reported: |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

### Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK13280 - Metals Digest** | | | | | | | | | | |
| **Blank (AK13280-BLK1)** | | | | Prepared: 11/08/21 Analyzed: 11/10/21 | | | | | | |
| Aluminum | ND | 0.050 | mg/L | | | | | | | |
| Arsenic | ND | 0.010 | mg/L | | | | | | | |
| Calcium | ND | 1.0 | mg/L | | | | | | | |
| Iron | ND | 0.10 | mg/L | | | | | | | |
| Magnesium | ND | 1.0 | mg/L | | | | | | | |
| Manganese | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AK13280-BS1)** | | | | Prepared: 11/08/21 Analyzed: 11/10/21 | | | | | | |
| Aluminum | 2.20 | 0.050 | mg/L | 2.00 | | 110 | 85-115 | | | |
| Arsenic | 0.218 | 0.010 | mg/L | 0.200 | | 109 | 85-115 | | | |
| Calcium | 8.64 | 1.0 | mg/L | 8.00 | | 108 | 85-115 | | | |
| Iron | 2.14 | 0.10 | mg/L | 2.00 | | 107 | 85-115 | | | |
| Magnesium | 8.34 | 1.0 | mg/L | 8.00 | | 104 | 85-115 | | | |
| Manganese | 0.217 | 0.020 | mg/L | 0.200 | | 108 | 85-115 | | | |
| **Duplicate (AK13280-DUP1)** | | Source: 21J3248-01 | | Prepared: 11/08/21 Analyzed: 11/10/21 | | | | | | |
| Aluminum | 0.625 | 0.050 | mg/L | | 0.614 | | | 1.71 | 20 | |
| Arsenic | ND | 0.010 | mg/L | | ND | | | | 20 | |
| Calcium | 4.36 | 1.0 | mg/L | | 4.29 | | | 1.63 | 20 | |
| Iron | 0.515 | 0.10 | mg/L | | 0.497 | | | 3.43 | 20 | |
| Magnesium | ND | 1.0 | mg/L | | ND | | | 6.36 | 20 | |
| Manganese | ND | 0.020 | mg/L | | ND | | | 0.217 | 20 | |
| **Matrix Spike (AK13280-MS1)** | | Source: 21J3235-01 | | Prepared: 11/08/21 Analyzed: 11/10/21 | | | | | | |
| Aluminum | 2.54 | 0.050 | mg/L | 2.00 | 0.263 | 114 | 70-130 | | | |
| Arsenic | 0.225 | 0.010 | mg/L | 0.200 | ND | 112 | 70-130 | | | |
| Calcium | 12.4 | 1.0 | mg/L | 8.00 | 3.16 | 115 | 70-130 | | | |
| Iron | 2.62 | 0.10 | mg/L | 2.00 | 0.419 | 110 | 70-130 | | | |
| Magnesium | 9.69 | 1.0 | mg/L | 8.00 | 1.17 | 106 | 70-130 | | | |
| Manganese | 0.237 | 0.020 | mg/L | 0.200 | ND | 110 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031349



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

## Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK13280 - Metals Digest** | | | | | | | | | | |
| **Matrix Spike (AK13280-MS2)** | | Source: 21J3230-01 | | Prepared: 11/08/21 Analyzed: 11/10/21 | | | | | | |
| Aluminum | 2.20 | 0.050 | mg/L | 2.00 | ND | 109 | 70-130 | | | |
| Arsenic | 0.219 | 0.010 | mg/L | 0.200 | ND | 109 | 70-130 | | | |
| Calcium | 8.80 | 1.0 | mg/L | 8.00 | ND | 107 | 70-130 | | | |
| Iron | 2.18 | 0.10 | mg/L | 2.00 | ND | 109 | 70-130 | | | |
| Magnesium | 8.52 | 1.0 | mg/L | 8.00 | ND | 106 | 70-130 | | | |
| Manganese | .0.218 | 0.020 | mg/L | 0.200 | ND | 109 | 70-130 | | | |
| **Matrix Spike Dup (AK13280-MSD1)** | | Source: 21J3230-01 | | Prepared: 11/08/21 Analyzed: 11/10/21 | | | | | | |
| Aluminum | 2.55 | 0.050 | mg/L | 2.00 | 0.263 | 114 | 70-130 | 0.325 | 20 | |
| Arsenic | 0.223 | 0.010 | mg/L | 0.200 | ND | 111 | 70-130 | 0.887 | 20 | |
| Calcium | 12.4 | 1.0 | mg/L | 8.00 | 3.16 | 115 | 70-130 | 0.178 | 20 | |
| Iron | 2.63 | 0.10 | mg/L | 2.00 | 0.419 | 111 | 70-130 | 0.428 | 20 | |
| Magnesium | 9.89 | 1.0 | mg/L | 8.00 | 1.17 | 109 | 70-130 | 2.06 | 20 | |
| Manganese | 0.242 | 0.020 | mg/L | 0.200 | ND | 112 | 70-130 | 1.74 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031350



**Alpha Analytical Laboratories, Inc.**          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

### Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AJ14619 - Metals Digest (D)** | | | | | | | | | | |
| **Blank (AJ14619-BLK1)** | | | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | | | | | | |
| Lead, dissolved | ND | 0.050 | mg/L | | | | | | | |
| Zinc, dissolved | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AJ14619-BS1)** | | | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Copper, dissolved | 0.225 | 0.020 | mg/L | 0.210 | | 107 | 85-115 | | | |
| Lead, dissolved | 0.197 | 0.050 | mg/L | 0.200 | | 98.4 | 85-115 | | | |
| Zinc, dissolved | 0.202 | 0.020 | mg/L | 0.200 | | 101 | 85-115 | | | |
| **Duplicate (AJ14619-DUP1)** | | Source: 21J3059-01 | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| Lead, dissolved | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Zinc, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| **MRL Check (AJ14619-MRL1)** | | | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Copper, dissolved | 0.0229 | 0.020 | mg/L | 0.0200 | | 115 | 0-200 | | | |
| Lead, dissolved | 0.0510 | 0.050 | mg/L | 0.0500 | | 102 | 0-200 | | | |
| Zinc, dissolved | 0.0101 | 0.020 | mg/L | 0.0100 | | 101 | 0-200 | | | |
| **Matrix Spike (AJ14619-MS1)** | | Source: 21J3059-01 | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Copper, dissolved | 0.222 | 0.020 | mg/L | 0.210 | ND | 106 | 70-130 | | | |
| Lead, dissolved | 0.187 | 0.050 | mg/L | 0.200 | ND | 93.3 | 70-130 | | | |
| Zinc, dissolved | 0.192 | 0.020 | mg/L | 0.200 | ND | 96.2 | 70-130 | | | |
| **Matrix Spike (AJ14619-MS2)** | | Source: 21J3470-01 | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Copper, dissolved | 0.234 | 0.020 | mg/L | 0.210 | ND | 111 | 70-130 | | | |
| Lead, dissolved | 0.188 | 0.050 | mg/L | 0.200 | ND | 93.8 | 70-130 | | | |
| Zinc, dissolved | 0.238 | 0.020 | mg/L | 0.200 | 0.0333 | 102 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must not be reproduced in its entirety.*

COA0031351



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

### Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AJ14619 - Metals Digest (D)** | | | | | | | | | | |
| **Matrix Spike Dup (AJ14619-MSD1)** | | **Source: 21J3059-01** | | | Prepared: 11/01/21  Analyzed: 11/02/21 | | | | | |
| Copper, dissolved | 0.221 | 0.020 | mg/L | 0.210 | ND | 105 | 70-130 | 0.317 | 20 | |
| Lead, dissolved | 0.182 | 0.050 | mg/L | 0.200 | ND | 90.9 | 70-130 | 2.63 | 20 | |
| Zinc, dissolved | 0.194 | 0.020 | mg/L | 0.200 | ND | 97.2 | 70-130 | 1.06 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 9 of 15

COA0031352



**Alpha Analytical Laboratories, Inc.**   email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: [none] |

Reported:
11/15/21 15:02

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AJ14891 - General Preparation** | | | | | | | | | | |
| **Blank (AJ14891-BLK1)** | | | | Prepared & Analyzed: 10/28/21 | | | | | | |
| Chemical Oxygen Demand | ND | 50 | mg/L | | | | | | | |
| **LCS (AJ14891-BS1)** | | | | Prepared & Analyzed: 10/28/21 | | | | | | |
| Chemical Oxygen Demand | 398 | 50 | mg/L | 400 | | 99.5 | 85-115 | | | |
| **LCS Dup (AJ14891-BSD1)** | | | | Prepared & Analyzed: 10/28/21 | | | | | | |
| Chemical Oxygen Demand | 398 | 50 | mg/L | 400 | | 99.5 | 85-115 | 0.00 | 20 | |
| **Duplicate (AJ14891-DUP1)** | | Source: 21J3230-01 | | Prepared & Analyzed: 10/28/21 | | | | | | |
| Chemical Oxygen Demand | ND | 50 | mg/L | | ND | | | | 20 | |
| **Matrix Spike (AJ14891-MS1)** | | Source: 21J3230-01 | | Prepared & Analyzed: 10/28/21 | | | | | | |
| Chemical Oxygen Demand | 419 | 50 | mg/L | 400 | ND | 105 | 85-115 | | | |
| **Matrix Spike Dup (AJ14891-MSD1)** | | Source: 21J3230-01 | | Prepared & Analyzed: 10/28/21 | | | | | | |
| Chemical Oxygen Demand | 419 | 50 | mg/L | 400 | ND | 105 | 85-115 | 0.00 | 20 | |
| **Batch AJ15008 - General Prep (CV)** | | | | | | | | | | |
| **Blank (AJ15008-BLK1)** | | | | Prepared: 10/22/21 Analyzed: 10/27/21 | | | | | | |
| Biochemical Oxygen Demand | ND | 5.0 | mg/L | | | | | | | |
| **Blank (AJ15008-BLK2)** | | | | Prepared: 10/22/21 Analyzed: 10/27/21 | | | | | | |
| Biochemical Oxygen Demand | ND | 5.0 | mg/L | | | | | | | |
| **LCS (AJ15008-BS1)** | | | | Prepared: 10/22/21 Analyzed: 10/27/21 | | | | | | |
| Biochemical Oxygen Demand | 205 | 5.0 | mg/L | 200 | | 102 | 84-115 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 10 of 15

COA0031353



**Alpha** Analytical Laboratories, Inc.     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

### Conventional Chemistry Parameters by APHA/EPA Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AJ15008 – General Prep (CV)** | | | | | | | | | | |
| **Duplicate (AJ15008-DUP1)** | | Source: 21J2951-01 | | Prepared: 10/22/21 Analyzed: 10/27/21 | | | | | | |
| Biochemical Oxygen Demand | 238 | 5.0 | mg/L | | 249 | | | 4.52 | 30 | |
| **Batch AJ15067 – General Prep (CV)** | | | | | | | | | | |
| **Blank (AJ15067-BLK1)** | | | | Prepared: 10/26/21 Analyzed: 10/27/21 | | | | | | |
| Total Suspended Solids | ND | 1.0 | mg/L | | | | | | | |
| **LCS (AJ15067-BS1)** | | | | Prepared: 10/26/21 Analyzed: 10/27/21 | | | | | | |
| Total Suspended Solids | 1070 | 1.0 | mg/L | 1000 | | 107 | 0-200 | | | |
| **Duplicate (AJ15067-DUP1)** | | Source: 21J3110-03 | | Prepared: 10/26/21 Analyzed: 10/27/21 | | | | | | |
| Total Suspended Solids | 86.0 | 1.0 | mg/L | | 96.0 | | | 11.0 | 30 | |
| **Duplicate (AJ15067-DUP2)** | | Source: 21J3110-01 | | Prepared: 10/26/21 Analyzed: 10/27/21 | | | | | | |
| Total Suspended Solids | 175 | 1.0 | mg/L | | 182 | | | 3.92 | 30 | |
| **Batch AJ15118 – General Prep (CV)** | | | | | | | | | | |
| **Blank (AJ15118-BLK1)** | | | | Prepared: 10/27/21 Analyzed: 10/30/21 | | | | | | |
| Total Dissolved Solids | ND | 10 | mg/L | | | | | | | |
| **LCS (AJ15118-BS1)** | | | | Prepared: 10/27/21 Analyzed: 10/30/21 | | | | | | |
| Total Dissolved Solids | 314 | 10 | mg/L | 293 | | 107 | 85-115 | | | |
| **Duplicate (AJ15118-DUP1)** | | Source: 21J2809-01 | | Prepared: 10/27/21 Analyzed: 10/30/21 | | | | | | |
| Total Dissolved Solids | 624 | 10 | mg/L | | 668 | | | 6.81 | 15 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 11 of 15

COA0031354



**Alpha Analytical Laboratories, Inc.**          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR – Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

### Conventional Chemistry Parameters by APHA/EPA Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AJ15118 – General Prep (CV)** | | | | | | | | | | |
| **Duplicate (AJ15118-DUP2)** | | Source: 21J3475-01 | | Prepared: 10/27/21 Analyzed: 10/30/21 | | | | | | |
| Total Dissolved Solids | 642 | 10 | mg/L | | 674 | | | 4.86 | 15 | |
| **Batch AJ15258 – General Prep (CV)** | | | | | | | | | | |
| **Duplicate (AJ15258-DUP1)** | | Source: 21J3374-01 | | Prepared & Analyzed: 10/29/21 | | | | | | |
| Specific Conductance (EC) | 70.4 | 20 | umhos/cm | | 70.6 | | | 0.284 | 5 | |
| **Batch AK13088 – NB EPA 3510B Water** | | | | | | | | | | |
| **Blank (AK13088-BLK1)** | | | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Oil & Grease (HEM) | ND | 5.0 | mg/L | | | | | | | |
| **LCS (AK13088-BS1)** | | | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Oil & Grease (HEM) | 16.5 | 5.0 | mg/L | 20.0 | | 82.5 | 75-130 | | | |
| **LCS Dup (AK13088-BSD1)** | | | | Prepared: 11/01/21 Analyzed: 11/02/21 | | | | | | |
| Oil & Grease (HEM) | 17.8 | 5.0 | mg/L | 20.0 | | 89.0 | 75-130 | 7.58 | 20 | |
| **Batch AK13190 – General Prep** | | | | | | | | | | |
| **Blank (AK13190-BLK1)** | | | | Prepared & Analyzed: 11/04/21 | | | | | | |
| Dissolved Organic Carbon | ND | 1.00 | mg/L | | | | | | | |
| **LCS (AK13190-BS1)** | | | | Prepared & Analyzed: 11/04/21 | | | | | | |
| Dissolved Organic Carbon | 10.2 | 1.00 | mg/L | 10.0 | | 102 | 85-115 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031355



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

## Conventional Chemistry Parameters by APHA/EPA Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK13190 - General Prep** | | | | | | | | | | |
| LCS Dup (AK13190-BSD1) | | | | Prepared & Analyzed: 11/04/21 | | | | | | |
| Dissolved Organic Carbon | 10.4 | 1.00 | mg/L | 10.0 | | 104 | 85-115 | 1.89 | 20 | |
| Duplicate (AK13190-DUP1) | | Source: 21J2738-04 | | Prepared & Analyzed: 11/04/21 | | | | | | |
| Dissolved Organic Carbon | 3.26 | 1.00 | mg/L | | 3.73 | | | 13.5 | 20 | |
| Matrix Spike (AK13190-MS1) | | Source: 21J2738-04 | | Prepared & Analyzed: 11/04/21 | | | | | | |
| Dissolved Organic Carbon | 14.0 | 1.00 | mg/L | 10.0 | 3.73 | 103 | 70-130 | | | |
| Matrix Spike Dup (AK13190-MSD1) | | Source: 21J2738-04 | | Prepared & Analyzed: 11/04/21 | | | | | | |
| Dissolved Organic Carbon | 13.9 | 1.00 | mg/L | 10.0 | 3.73 | 101 | 70-130 | 1.12 | 20 | |
| **Batch AK13280 - Metals Digest** | | | | | | | | | | |
| Blank (AK13280-BLK1) | | | | Prepared: 11/08/21 Analyzed: 11/10/21 | | | | | | |
| Hardness, Total | ND | 5 | mg/L | | | | | | | |
| **Batch AK13880 - General Preparation** | | | | | | | | | | |
| LCS (AK13880-BS1) | | | | Prepared & Analyzed: 11/12/21 | | | | | | |
| Ammonia as N | 5.08 | 0.20 | mg/L | 5.00 | | 102 | 90-110 | | | |
| LCS Dup (AK13880-BSD1) | | | | Prepared & Analyzed: 11/12/21 | | | | | | |
| Ammonia as N | 4.73 | 0.20 | mg/L | 5.00 | | 94.6 | 90-110 | 7.16 | 20 | |
| Matrix Spike (AK13880-MS1) | | Source: 21J3292-01 | | Prepared & Analyzed: 11/12/21 | | | | | | |
| Ammonia as N | 413 | 0.20 | mg/L | 400 | 11.9 | 100 | 85-115 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031356



Alpha Analytical Laboratories, Inc.       email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

### Conventional Chemistry Parameters by APHA/EPA Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK13880 - General Preparation** | | | | | | | | | | |
| **Matrix Spike Dup (AK13880-MSD1)** | Source: 21J3292-01 | | | Prepared & Analyzed: 11/12/21 | | | | | | |
| Ammonia as N | 399 | 0.20 | mg/L | 400 | 11.9 | 96.8 | 85-115 | 3.45 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031357



Alpha Analytical Laboratories, Inc.           email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 11/15/21 15:02 |

**Notes and Definitions**

| | |
|---|---|
| >2419.6 | >2419.6 |
| ND | Analyte NOT DETECTED at or above the reporting limit |
| dry | Sample results reported on a dry weight basis |
| REC | Recovery |
| RPD | Relative Percent Difference |

Non-accredited analytes are reported only when ELAP accreditation for a requested analyte is not available. For a list of accredited analytes, view our certificates at the Company link on our website at www.alpha-labs.com or contact your Project Manager directly.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 15 of 15

COA0031358

alpha
WATERS, SEDIMENTS, SOILS
www.alpha-labs.com

Corporate Laboratory
208 Mason Street, Ukiah, CA 95482
707-468-0401 F) 707-468-5267
email: clientservices@alpha-labs.com

ELAP Certifications
Ukiah 1551 / Dublin 2125 / Elk Grove 2922

Bay Area Laboratory
639202 Rickenbacker Cir, Livermore CA 94551
925-828-6226 F) 925-828-6309

Central Valley Laboratory
9090 Union Park Way #113, Elk Grove CA 95624
916-686-5190 F) 916-686-5192

**Chain of Custody - Work Order**

Reports and invoices delivered by email in PDF format

Lab No. 2133310          Po ____ of ____

**Report to**
Company:
CDCR - Mule Creek State Prison
Attn:
Anthony Stark & Estevan Fregeau
Address:
4001 Hwy 104
Ione, CA 95640
Phone/Fax:
209-274-4911 Ext. 7380
Email Address:
Anthony.Stark@cdcr.ca.gov, Estevan.Fregeau@cdcr.ca.gov
Field Sampler - Printed Name & Signature:

**Invoice to (if different)**
Contact:
Email address:
Address:
Phone/Fax:

**Project Information**
CA Industrial Storm Water Permit
Project No:
PO Number:
4400023904

**TAT**
Standard
10 days
RUSH:
5 days
48 hours
24 hours
Other:
____ days

**Temp upon Receipt °C**
Ukiah temp:
Dublin temp:
Elk Grove temp:
4/5°C

| Sample Identification | Sampling Date | Time | Container | | | | | | Preservative | | | | | | | | | Matrix | | | | | Total Number of Containers per Sample ID | CV - BOD | CV - TSS, EC | CV - Settleable Solids, TDS | CV - Ecoli Quantitray | COD | DOC | Ammonia as N | Al, As, Mn, Fe Total ICP 200.7 | Dissolved Cu, Zn, Pb ICP 200.7 | Total Hardness | RECORD pH BELOW (if required) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP5 | 10/22 | 10:35 | 7 | 3 | | 1 | | | x | x | x | x | x | | | | | | | x | | | | | 11 | x | x | x | x | x | x | x | x | x | x | MCSP5= |
| MCSP6 | 10/22 | 10:45 | 7 | 3 | | 1 | | | x | x | x | x | x | | | | | | | x | | | | | 11 | x | x | x | x | x | x | x | x | x | x | MCSP6= |
| MCSP1 | — | — | | 3 | 1 | | 1 | | | | | | x | | | | | | | x | | | | | 6 | | x | | x | | | | x | x | x | MCSP1= |
| MCSP4 | 10/22 | 11:00 | | 3 | 1 | | 1 | | | | | | x | | | | | | | x | | | | | 5 | | x | | x | | | | x | x | x | MCSP4= |

| Relinquished by | Received by | Date | Time | CDPH Write On EDT Transmission? ◯ Yes ⬤ No |
|---|---|---|---|---|
| | | 10-23-21 | 18:50 | State System Number: |
| | | 10/23/21 | 1410 | If "Y" please enter the Source Number(s) in the column above |
| | JB | 10/25/21 | 1645 | CA Geotracker EDF Report? ◯ Yes ◯ No |
| JE | JE | 10-25 | 23.5 | Global ID:                    Carrying Company Log Code: |




SCANNED

COA0031359

wko_UKtoNB_COC.rpt

**WORK ORDER**

Printed: 10/26/2021 12:35:26PM

**21J3110**

Alpha Analytical Laboratories Ukiah to North Bay Chain of Custody

| | |
|---|---|
| **Client:** CDCR - Mule Creek State Prison (MC) | **Client Code:** CVRK_CDCR.MC |
| **Project:** CA Industrial Storm Water Permit | **Project Number:** [none] |

Bid:
PO #: 4400023904

| | | |
|---|---|---|
| Date Due: | 11/09/21 15:00 (10 day TAT) | |
| Received By: | James E. Eubanks | Date Received: 10/25/21 23:30 |
| Logged In By: | Jesse Ramsey | Date Logged    10/25/21 09:51 |

Samples Received at: _____ deg C        All containers received and intact:    YES      NO

| Analysis | Department | Expires | Comments |
|---|---|---|---|
| **21J3110-01  MCSP5 [Water]  Sampled 10/22/21 10:35** | | | |
| NB O&G (HEM) | NB SVGC | 11/19/21 23:59 | |
| **21J3110-02  MCSP6 [Water]  Sampled 10/22/21 10:45** | | | |
| NB O&G (HEM) | NB SVGC | 11/19/21 23:59 | |

**Containers Supplied:**
1L Amber-H2SO4 (F)
1L Amber-H2SO4 (G)
1L Amber-H2SO4 (F)
1L Amber-H2SO4 (G)

| | | | | | |
|---|---|---|---|---|---|
| Relinquished By | 10/26/21 Date | Time | JE Received By | 10-29-21 Date | 1320 Time |
| JE Relinquished By | 10-29-21 Date | 1450 Time | TB Received By | 11-2-21 Date | 10-50 Time |

Page 1 of 1

**COA0031360**



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

03 December 2021

CDCR - Mule Creek State Prison (MC)
Attn: Anthony Stark
4001 Highway 104
Ione, CA 95640
RE: CA Industrial Storm Water Permit
Work Order: 21K1478

Enclosed are the results of analyses for samples received by the laboratory on 11/09/21 23:30. If
you have any questions concerning this report, please feel free to contact me.

Sincerely,

Jeanette Poplin

Jeanette L. Poplin For Rachel J. Kaua
Project Manager

COA0031361



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | |
| Ione, CA 95640 | Project Number: [none] | Reported: 12/03/21 11:22 |

Bay Area: 262 Rickenbacker Circle | Livermore, CA 94551 | T: 925-828-6226 | F: 925-828-6309 | ELAP# 2728
Central Valley: 9090 Union Park Way Suite 113 | Elk Grove, CA 95624 | T: 916-686-5190 | F: 916-686-5192 | ELAP# 2922
North Bay: 110 Liberty Street | Petaluma, CA 94952 | T: 707-769-3128 | F: 707-769-8093 | ELAP# 2303
San Diego: 2722 Loker Avenue West Suite A | Carlsbad, CA 92010 | T: 760-930-2555 | F: 760-930-2510 | ELAP# 3055

## ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| MCSP5 | 21K1478-01 | Water | 11/09/21 12:25 | 11/09/21 23:30 |
| MCSP6 | 21K1478-02 | Water | 11/09/21 12:40 | 11/09/21 23:30 |
| MCSP1 | 21K1478-03 | Water | 11/09/21 12:10 | 11/09/21 23:30 |
| MCSP4 | 21K1478-04 | Water | 11/09/21 12:30 | 11/09/21 23:30 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031362



**Alpha Analytical Laboratories, Inc.**     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | | | | | | | | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | | | | | | | Reported: | |
| Ione, CA 95640 | Project Number: [none] | | | | | | | 12/03/21 11:22 | |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP5 (21K1478-01)** | | | **Sample Type: Water** | | | **Sampled: 11/09/21 12:25** | | | | |
| **Metals by EPA 200 Series Methods** | | | | | | | | | | |
| Aluminum | 4.4 | mg/L | 0.050 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:03 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:03 | 1551 | EPA 200.7 | |
| Calcium | 39 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:03 | 1551 | EPA 200.7 | |
| Iron | 3.4 | mg/L | 0.10 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:03 | 1551 | EPA 200.7 | |
| Magnesium | 8.7 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:03 | 1551 | EPA 200.7 | |
| Manganese | 0.059 | mg/L | 0.020 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:03 | 1551 | EPA 200.7 | |
| **Metals (Dissolved) by EPA 200 Series Methods** | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:33 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:33 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.077 | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:33 | 1551 | EPA 200.7 | |
| **Conventional Chemistry Parameters by APHA/EPA Methods** | | | | | | | | | | |
| Ammonia as N | ND | mg/L | 0.20 | 1 | AK14960 | 12/01/21 05:30 | 12/01/21 13:30 | 1551 | SM4500NH3B.C | |
| Biochemical Oxygen Demand | ND | mg/L | 5.0 | 1 | AK14179 | 11/10/21 07:35 | 11/15/21 08:28 | 2922 | SM5210B | |
| Chemical Oxygen Demand | ND | mg/L | 50 | 1 | AK14408 | 11/19/21 05:00 | 11/19/21 10:45 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 10.1 | mg/L | 1.00 | 1 | AK13742 | 11/15/21 01:40 | 11/15/21 19:58 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AK14094 | 11/15/21 03:30 | 11/17/21 14:02 | 1551 | EPA 1664A | |
| Specific Conductance (EC) | 320 | umhos/cm | 20 | 1 | AK14069 | 11/12/21 10:58 | 11/12/21 10:58 | 2922 | SM2510B | |
| **Total Dissolved Solids** | 260 | mg/L | 10 | 1 | AK14370 | 11/12/21 14:54 | 11/16/21 15:18 | 2922 | SM2540C | |
| **Total Suspended Solids** | 27 | mg/L | 1.0 | 1 | AK14190 | 11/11/21 09:14 | 11/12/21 08:28 | 2922 | SM2540D | |
| **Hardness, Total** | 132 | mg/L | 5 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:03 | 1551 | SM2340B | |
| **Total Settleable Solids** | 0.10 | ml/l | 0.10 | 1 | AK14099 | 11/09/21 15:17 | 11/09/21 16:17 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031363



**Alpha Analytical Laboratories, Inc.**   email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 12/03/21 11:22 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP5 (21K1478-01)** | | | **Sample Type: Water** | | | **Sampled: 11/09/21 12:25** | | | | |
| *Microbiological Parameters by APHA Standard Methods* | | | | | | | | | | |
| E. Coli | 1732.9 | MPN/100mL | 1.0 | 1 | AK14104 | 11/09/21 15:47 | 11/10/21 16:07 | 2922 | SM9223B | |
| **MCSP6 (21K1478-02)** | | | **Sample Type: Water** | | | **Sampled: 11/09/21 12:40** | | | | |
| *Metals by EPA 200 Series Methods* | | | | | | | | | | |
| Aluminum | 3.0 | mg/L | 0.050 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:06 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:06 | 1551 | EPA 200.7 | |
| Calcium | 31 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:06 | 1551 | EPA 200.7 | |
| Iron | 2.3 | mg/L | 0.10 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:06 | 1551 | EPA 200.7 | |
| Magnesium | 7.4 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:06 | 1551 | EPA 200.7 | |
| Manganese | 0.058 | mg/L | 0.020 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:06 | 1551 | EPA 200.7 | |
| *Metals (Dissolved) by EPA 200 Series Methods* | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:38 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:38 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.14 | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:38 | 1551 | EPA 200.7 | |
| *Conventional Chemistry Parameters by APHA/EPA Methods* | | | | | | | | | | |
| Ammonia as N | 0.24 | mg/L | 0.20 | 1 | AK14960 | 12/01/21 05:36 | 12/01/21 13:30 | 1551 | SM4500NH3B,C | |
| Biochemical Oxygen Demand | ND | mg/L | 5.0 | 1 | AK14179 | 11/10/21 07:35 | 11/15/21 08:28 | 2922 | SM5210B | |
| Chemical Oxygen Demand | ND | mg/L | 50 | 1 | AK14606 | 11/19/21 05:00 | 11/19/21 10:45 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 7.99 | mg/L | 1.00 | 1 | AK13742 | 11/15/21 01:30 | 11/15/21 20:10 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AK14894 | 11/15/21 03:30 | 11/17/21 14:02 | 1551 | EPA 1664A | |
| Specific Conductance (EC) | 260 | umhos/cm | 20 | 1 | AK14069 | 11/12/21 10:58 | 11/12/21 10:58 | 2922 | SM2510B | |
| Total Dissolved Solids | 220 | mg/L | 10 | 1 | AK13570 | 11/12/21 14:54 | 11/16/21 15:18 | 2922 | SM2540C | |
| Total Suspended Solids | 36 | mg/L | 1.0 | 1 | AK14190 | 11/11/21 09:14 | 11/12/21 08:28 | 2922 | SM2540D | |
| Hardness, Total | 105 | mg/L | 5 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:06 | 1551 | SM2340B | |
| Total Settleable Solids | ND | ml/l | 0.10 | 1 | AK14099 | 11/09/21 15:18 | 11/09/21 16:18 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 3 of 15

COA0031364



**Alpha Analytical Laboratories, Inc.**          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | Reported: |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | 12/03/21 11:22 |
| Ione, CA 95640 | Project Number: [none] | |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP6 (21K1478-02)** | | | **Sample Type: Water** | | | | **Sampled: 11/09/21 12:40** | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AK14104 | 11/09/21 15:47 | 11/10/21 16:07 | 2922 | SM9223B | |
| **MCSP1 (21K1478-03)** | | | **Sample Type: Water** | | | | **Sampled: 11/09/21 12:10** | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | ND | mg/L | 0.050 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:10 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:10 | 1551 | EPA 200.7 | |
| Calcium | 25 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:10 | 1551 | EPA 200.7 | |
| Iron | ND | mg/L | 0.10 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:10 | 1551 | EPA 200.7 | |
| Magnesium | 18 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:10 | 1551 | EPA 200.7 | |
| Manganese | 0.043 | mg/L | 0.020 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:10 | 1551 | EPA 200.7 | FILT |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:42 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:42 | 1551 | EPA 200.7 | |
| Zinc, dissolved | ND | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:42 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Dissolved Organic Carbon | 11.5 | mg/L | 1.00 | 1 | AK13742 | 11/15/21 01:40 | 11/15/21 20:23 | 1551 | SM5310C | |
| Specific Conductance (EC) | 300 | umhos/cm | 20 | 1 | AK14611 | 11/11/21 16:00 | 11/11/21 17:00 | 1551 | SM2510B | |
| Total Suspended Solids | ND | mg/L | 1.0 | 1 | AK14190 | 11/11/21 09:14 | 11/12/21 08:28 | 2922 | SM2540D | |
| Hardness, Total | 137 | mg/L | 8 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:10 | 1551 | SM2340B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 4 of 15

COA0031365



**Alpha** Analytical Laboratories, Inc.
email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | | Reported: |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | | 12/03/21 11:22 |
| Ione, CA 95640 | Project Number: [none] | | |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP1 (21K1478-03)** | | | Sample Type: Water | | | | Sampled: 11/09/21 12:10 | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | 261.3 | MPN/100mL | 1.0 | 1 | AK14104 | 11/09/21 15:47 | 11/10/21 16:07 | 2922 | SM9223B | |
| **MCSP4 (21K1478-04)** | | | Sample Type: Water | | | | Sampled: 11/09/21 12:30 | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 1.2 | mg/L | 0.050 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:15 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:15 | 1551 | EPA 200.7 | |
| Calcium | 32 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:15 | 1551 | EPA 200.7 | |
| Iron | 1.1 | mg/L | 0.10 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:15 | 1551 | EPA 200.7 | |
| Magnesium | 19 | mg/L | 1.0 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:15 | 1551 | EPA 200.7 | |
| Manganese | 0.064 | mg/L | 0.020 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:15 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:47 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:47 | 1551 | EPA 200.7 | |
| Zinc, dissolved | ND | mg/L | 0.020 | 1 | AK13377 | 11/15/21 14:40 | 11/16/21 18:47 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Dissolved Organic Carbon | 13.3 | mg/L | 1.00 | 1 | AK13742 | 11/15/21 01:40 | 11/15/21 20:36 | 1551 | SM5310C | |
| Specific Conductance (EC) | 340 | umhos/cm | 20 | 1 | AK14069 | 11/12/21 10:58 | 11/12/21 10:58 | 2922 | SM2510B | |
| Total Suspended Solids | 14 | mg/L | 1.0 | 1 | AK14190 | 11/11/21 09:14 | 11/12/21 08:28 | 2922 | SM2540D | |
| Hardness, Total | 155 | mg/L | 5 | 1 | AK14606 | 11/22/21 14:35 | 11/23/21 17:15 | 1551 | SM2340B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031366



**Alpha Analytical Laboratories, Inc.**   email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: [none] | Reported:<br>12/03/21 11:22 |
| --- | --- | --- |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MCSP4 (21K1478-04)** | | | **Sample Type: Water** | | | **Sampled: 11/09/21 12:30** | | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | 1732.9 | MPN/100mL | 1.0 | 1 | AK14104 | 11/09/21 15:47 | 11/10/21 16:07 | 2922 | SM9223B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 6 of 15

COA0031367



**Alpha Analytical Laboratories, Inc.**     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95540 | Project Number: [none] | 12/03/21 11:22 |

### Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK14606 - Metals Digest** | | | | | | | | | | |
| **Blank (AK14606-BLK1)** | | | | Prepared: 11/22/21 Analyzed: 11/23/21 | | | | | | |
| Aluminum | ND | 0.050 | mg/L | | | | | | | |
| Arsenic | ND | 0.010 | mg/L | | | | | | | |
| Calcium | ND | 1.0 | mg/L | | | | | | | |
| Iron | ND | 0.10 | mg/L | | | | | | | |
| Magnesium | ND | 1.0 | mg/L | | | | | | | |
| Manganese | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AK14606-BS1)** | | | | Prepared: 11/22/21 Analyzed: 11/23/21 | | | | | | |
| Aluminum | 2.09 | 0.050 | mg/L | 2.00 | | 105 | 85-115 | | | |
| Arsenic | 0.209 | 0.010 | mg/L | 0.200 | | 105 | 85-115 | | | |
| Calcium | 7.92 | 1.0 | mg/L | 8.00 | | 99.0 | 85-115 | | | |
| Iron | 2.03 | 0.10 | mg/L | 2.00 | | 102 | 85-115 | | | |
| Magnesium | 8.16 | 1.0 | mg/L | 8.00 | | 102 | 85-115 | | | |
| Manganese | 0.205 | 0.020 | mg/L | 0.200 | | 103 | 85-115 | | | |
| **Duplicate (AK14606-DUP1)** | | **Source: 21K1488-01** | | Prepared: 11/22/21 Analyzed: 11/23/21 | | | | | | |
| Aluminum | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Arsenic | ND | 0.010 | mg/L | | ND | | | | 20 | |
| Calcium | 41.8 | 1.0 | mg/L | | 41.7 | | | 0.211 | 20 | |
| Iron | ND | 0.10 | mg/L | | ND | | | | 20 | |
| Magnesium | 30.8 | 1.0 | mg/L | | 30.6 | | | 0.349 | 20 | |
| Manganese | ND | 0.020 | mg/L | | ND | | | | 20 | |
| **Matrix Spike (AK14606-MS1)** | | **Source: 21K1488-01** | | Prepared: 11/22/21 Analyzed: 11/23/21 | | | | | | |
| Aluminum | 2.08 | 0.050 | mg/L | 2.00 | ND | 104 | 70-130 | | | |
| Arsenic | 0.215 | 0.010 | mg/L | 0.200 | ND | 107 | 70-130 | | | |
| Calcium | 49.9 | 1.0 | mg/L | 8.00 | 41.7 | 102 | 70-130 | | | |
| Iron | 2.01 | 0.10 | mg/L | 2.00 | ND | 101 | 70-130 | | | |
| Magnesium | 39.4 | 1.0 | mg/L | 8.00 | 30.6 | 110 | 70-130 | | | |
| Manganese | 0.203 | 0.020 | mg/L | 0.200 | ND | 102 | 70-130 | · | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031368



**Alpha Analytical Laboratories, Inc.**   email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | Reported: |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | 12/03/21 11:22 |
| Ione, CA 95640 | Project Number: [none] | |

## Metals by EPA 200 Series Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK14606 - Metals Digest** | | | | | | | | | | |
| **Matrix Spike (AK14606-MS2)** | | Source: 21K1522-01 | | Prepared: 11/22/21  Analyzed: 11/23/21 | | | | | | |
| Aluminum | 2.13 | 0.050 | mg/L | 2.05 | ND | 106 | 70-130 | | | |
| Arsenic | 0.219 | 0.010 | mg/L | 0.200 | ND | 110 | 70-130 | | | |
| Calcium | 25.1 | 1.0 | mg/L | 8.00 | 16.6 | 107 | 70-130 | | | |
| Iron | 2.09 | 0.10 | mg/L | 2.00 | ND | 104 | 70-130 | | | |
| Magnesium | 23.4 | 1.0 | mg/L | 8.00 | 14.1 | 116 | 70-130 | | | |
| Manganese | 0.225 | 0.020 | mg/L | 0.200 | ND | 106 | 70-130 | | | |
| **Matrix Spike Dup (AK14606-MSD1)** | | Source: 21K1488-01 | | Prepared: 11/22/21  Analyzed: 11/23/21 | | | | | | |
| Aluminum | 2.06 | 0.050 | mg/L | 2.00 | ND | 103 | 70-130 | 0.520 | 20 | |
| Arsenic | 0.215 | 0.010 | mg/L | 0.200 | ND | 108 | 70-130 | 0.276 | 20 | |
| Calcium | 51.9 | 1.0 | mg/L | 8.00 | 41.7 | 127 | 70-130 | 3.91 | 20 | |
| Iron | 2.03 | 0.10 | mg/L | 2.00 | ND | 101 | 70-130 | 0.939 | 20 | |
| Magnesium | 39.0 | 1.0 | mg/L | 8.00 | 30.6 | 105 | 70-130 | 0.927 | 20 | |
| Manganese | 0.205 | 0.020 | mg/L | 0.200 | ND | 103 | 70-130 | 0.914 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 8 of 15

COA0031369



**Alpha** Analytical Laboratories, Inc.   email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | |
| Ione, CA 95640 | Project Number: [none] | Reported: 12/03/21 11:22 |

### Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch (AK13377 - Metals Digest (D)** | | | | | | | | | | |
| **Blank (AK13377-BLK1)** | | | | Prepared: 11/15/21 Analyzed: 11/16/21 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | | | | | | |
| Lead, dissolved | ND | 0.050 | mg/L | | | | | | | |
| Zinc, dissolved | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AK13377-BS1)** | | | | Prepared: 11/15/21 Analyzed: 11/16/21 | | | | | | |
| Copper, dissolved | 0.229 | 0.020 | mg/L | 0.210 | | 109 | 85-115 | | | |
| Lead, dissolved | 0.187 | 0.050 | mg/L | 0.200 | | 93.4 | 85-115 | | | |
| Zinc, dissolved | 0.195 | 0.020 | mg/L | 0.200 | | 97.3 | 85-115 | | | |
| **Duplicate (AK13377-DUP1)** | | Source: 21K1550-01 | | Prepared: 11/15/21 Analyzed: 11/16/21 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| Lead, dissolved | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Zinc, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| **Matrix Spike (AK13377-MS1)** | | Source: 21K1550-01 | | Prepared: 11/15/21 Analyzed: 11/16/21 | | | | | | |
| Copper, dissolved | 0.231 | 0.020 | mg/L | 0.210 | ND | 110 | 70-130 | | | |
| Lead, dissolved | 0.167 | 0.050 | mg/L | 0.200 | ND | 83.5 | 70-130 | | | |
| Zinc, dissolved | 0.186 | 0.020 | mg/L | 0.200 | ND | 92.8 | 70-130 | | | |
| **Matrix Spike (AK13377-MS2)** | | Source: 21K1819-01 | | Prepared: 11/15/21 Analyzed: 11/16/21 | | | | | | |
| Copper, dissolved | 0.239 | 0.020 | mg/L | 0.210 | ND | 114 | 70-130 | | | |
| Lead, dissolved | 0.194 | 0.050 | mg/L | 0.200 | ND | 97.0 | 70-130 | | | |
| Zinc, dissolved | 0.265 | 0.020 | mg/L | 0.200 | 0.0012 | 102 | 70-130 | | | |
| **Matrix Spike Dup (AK13377-MSD1)** | | Source: 21K1550-01 | | Prepared: 11/15/21 Analyzed: 11/16/21 | | | | | | |
| Copper, dissolved | 0.228 | 0.020 | mg/L | 0.210 | ND | 109 | 70-130 | 1.33 | 20 | |
| Lead, dissolved | 0.169 | 0.050 | mg/L | 0.200 | ND | 84.7 | 70-130 | 1.35 | 20 | |
| Zinc, dissolved | 0.186 | 0.020 | mg/L | 0.200 | ND | 93.2 | 70-130 | 0.427 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031370



Alpha Analytical Laboratories, Inc.     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 12/03/21 11:22 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK13742 - General Prep** | | | | | | | | | | |
| **Blank (AK13742-BLK1)** | | | | Prepared & Analyzed: 11/15/21 | | | | | | |
| Dissolved Organic Carbon | ND | 1.00 | mg/L | | | | | | | |
| **LCS (AK13742-BS1)** | | | | Prepared & Analyzed: 11/15/21 | | | | | | |
| Dissolved Organic Carbon | 10.9 | 1.00 | mg/L | 10.0 | | 109 | 85-115 | | | |
| **LCS Dup (AK13742-BSD1)** | | | | Prepared & Analyzed: 11/15/21 | | | | | | |
| Dissolved Organic Carbon | 10.9 | 1.00 | mg/L | 10.0 | | 109 | 85-115 | 0.635 | 20 | |
| **Duplicate (AK13742-DUP1)** | | Source: 21K1530-02 | | Prepared & Analyzed: 11/15/21 | | | | | | |
| Dissolved Organic Carbon | 3.09 | 1.00 | mg/L | | 3.07 | | | 0.591 | 20 | |
| **MRL Check (AK13742-MRL1)** | | | | Prepared & Analyzed: 11/15/21 | | | | | | |
| Dissolved Organic Carbon | 1.18 | 1.00 | mg/L | 1.00 | | 118 | 0-200 | | | |
| **Matrix Spike (AK13742-MS1)** | | Source: 21K1530-02 | | Prepared & Analyzed: 11/15/21 | | | | | | |
| Dissolved Organic Carbon | 10.4 | 1.00 | mg/L | 10.0 | 3.07 | 73.0 | 70-130 | | | |
| **Matrix Spike Dup (AK13742-MSD1)** | | Source: 21K1530-02 | | Prepared & Analyzed: 11/15/21 | | | | | | |
| Dissolved Organic Carbon | 10.6 | 1.00 | mg/L | 10.0 | 3.07 | 75.5 | 70-130 | 2.34 | 20 | |
| **Batch AK14069 - General Prep (CV)** | | | | | | | | | | |
| **Duplicate (AK14069-DUP1)** | | Source: 21K1914-01 | | Prepared & Analyzed: 11/12/21 | | | | | | |
| Specific Conductance (EC) | 224 | 20 | umhos/cm | | 230 | | | 2.64 | 5 | |
| **Batch AK14094 - General Preparation** | | | | | | | | | | |
| **Blank (AK14094-BLK1)** | | | | Prepared: 11/15/21 Analyzed: 11/17/21 | | | | | | |
| Oil & Grease (HEM) | ND | 5.0 | mg/L | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031371



**Alpha Analytical Laboratories, Inc.**          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | |
| Ione, CA 95640 | Project Number: [none] | Reported: 12/03/21 11:22 |

## Conventional Chemistry Parameters by APHA/EPA Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK14094 – General Preparation** | | | | | | | | | | |
| **LCS (AK14094-BS1)** | | | | Prepared: 11/15/21 Analyzed: 11/17/21 | | | | | | |
| Oil & Grease (HEM) | 36.6 | 5.0 | mg/L | 40.0 | | 91.5 | 78-114 | | | |
| **LCS Dup (AK14094-BSD1)** | | | | Prepared: 11/15/21 Analyzed: 11/17/21 | | | | | | |
| Oil & Grease (HEM) | 33.2 | 5.0 | mg/L | 40.0 | | 83.0 | 78-114 | 9.74 | 18 | |
| **Matrix Spike (AK14094-MS1)** | | Source: 21K1476-01 | | Prepared: 11/15/21 Analyzed: 11/17/21 | | | | | | |
| Oil & Grease (HEM) | 39.5 | 5.0 | mg/L | 40.0 | ND | 98.8 | 78-114 | | | |
| **Batch AK14179 – General Prep (CV)** | | | | | | | | | | |
| **Blank (AK14179-BLK1)** | | | | Prepared: 11/10/21 Analyzed: 11/15/21 | | | | | | |
| Biochemical Oxygen Demand | ND | 2.0 | mg/L | | | | | | | |
| **Blank (AK14179-BLK2)** | | | | Prepared: 11/10/21 Analyzed: 11/15/21 | | | | | | |
| Biochemical Oxygen Demand | ND | 2.0 | mg/L | | | | | | | |
| **LCS (AK14179-BS1)** | | | | Prepared: 11/10/21 Analyzed: 11/15/21 | | | | | | |
| Biochemical Oxygen Demand | 199 | 2.0 | mg/L | 200 | | 99.5 | 84-113 | | | |
| **Duplicate (AK14179-DUP1)** | | Source: 21K1458-01 | | Prepared: 11/10/21 Analyzed: 11/15/21 | | | | | | |
| Biochemical Oxygen Demand | 196 | 2.0 | mg/L | | 196 | | | 0.00 | 30 | |
| **Batch AK14190 – General Prep (CV)** | | | | | | | | | | |
| **Blank (AK14190-BLK1)** | | | | Prepared: 11/11/21 Analyzed: 11/12/21 | | | | | | |
| Total Suspended Solids | ND | 1.0 | mg/L | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031372



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: [none] | Reported:<br>12/03/21 11:22 |
|---|---|---|

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK14190 - General Prep (CV)** | | | | | | | | | | |
| **LCS (AK14190-BS1)** | | | | Prepared: 11/11/21  Analyzed: 11/12/21 | | | | | | |
| Total Suspended Solids | 918 | 1.0 | mg/L | 1000 | | 91.8 | 0-200 | | | |
| **Duplicate (AK14190-DUP1)** | | Source: 21K1458-01 | | Prepared: 11/11/21  Analyzed: 11/12/21 | | | | | | |
| Total Suspended Solids | 84.0 | 1.0 | mg/L | | 81.7 | | | 2.78 | 30 | |
| **Batch AK14370 - General Prep (CV)** | | | | | | | | | | |
| **Blank (AK14370-BLK1)** | | | | Prepared: 11/12/21  Analyzed: 11/16/21 | | | | | | |
| Total Dissolved Solids | ND | 10 | mg/L | | | | | | | |
| **LCS (AK14370-BS1)** | | | | Prepared: 11/12/21  Analyzed: 11/16/21 | | | | | | |
| Total Dissolved Solids | 316 | 10 | mg/L | 293 | | 108 | 85-115 | | | |
| **Duplicate (AK14370-DUP1)** | | Source: 21K1160-02 | | Prepared: 11/12/21  Analyzed: 11/16/21 | | | | | | |
| Total Dissolved Solids | 2500 | 10 | mg/L | | 2540 | | | 1.43 | 15 | |
| **Duplicate (AK14370-DUP2)** | | Source: 21K1911-01 | | Prepared: 11/12/21  Analyzed: 11/16/21 | | | | | | |
| Total Dissolved Solids | 900 | 10 | mg/L | | 880 | | | 2.25 | 15 | |
| **Batch AK14408 - General Preparation** | | | | | | | | | | |
| **Blank (AK14408-BLK1)** | | | | Prepared & Analyzed: 11/19/21 | | | | | | |
| Chemical Oxygen Demand | ND | 50 | mg/L | | | | | | | |
| **LCS (AK14408-BS1)** | | | | Prepared & Analyzed: 11/19/21 | | | | | | |
| Chemical Oxygen Demand | 401 | 50 | mg/L | 400 | | 100 | 85-115 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 12 of 15

COA0031373



**Alpha** Analytical Laboratories, Inc.     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 12/03/21 11:22 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK14408 - General Preparation** | | | | | | | | | | |
| **LCS Dup (AK14408-BSD1)** | | | | Prepared & Analyzed: 11/19/21 | | | | | | |
| Chemical Oxygen Demand | 399 | 50 | mg/L | 400 | | 99.7 | 85-115 | 0.550 | 20 | |
| **Duplicate (AK14408-DUP1)** | | Source: 21K1550-02 | | Prepared & Analyzed: 11/19/21 | | | | | | |
| Chemical Oxygen Demand | ND | 50 | mg/L | | ND | | | | 20 | |
| **Matrix Spike (AK14408-MS1)** | | Source: 21K1550-02 | | Prepared & Analyzed: 11/19/21 | | | | | | |
| Chemical Oxygen Demand | 403 | 50 | mg/L | 403 | ND | 101 | 85-115 | | | |
| **Matrix Spike Dup (AK14408-MSD1)** | | Source: 21K1550-02 | | Prepared & Analyzed: 11/19/21 | | | | | | |
| Chemical Oxygen Demand | 405 | 50 | mg/L | 400 | ND | 101 | 85-115 | 0.544 | 20 | |
| **Batch AK14606 - Metals Digest** | | | | | | | | | | |
| **Blank (AK14606-BLK1)** | | | | Prepared: 11/22/21  Analyzed: 11/23/21 | | | | | | |
| Hardness, Total | ND | 5 | mg/L | | | | | | | |
| **Batch AK14611 - General Preparation** | | | | | | | | | | |
| **Duplicate (AK14611-DUP1)** | | Source: 21K1517-01 | | Prepared & Analyzed: 11/11/21 | | | | | | |
| Specific Conductance (EC) | 584 | 20 | umhos/cm | | 588 | | | 0.683 | 5 | |
| **Batch AK14960 - General Preparation** | | | | | | | | | | |
| **LCS (AK14960-BS1)** | | | | Prepared & Analyzed: 12/01/21 | | | | | | |
| Ammonia as N | 4.73 | 0.20 | mg/L | 5.00 | | 94.6 | 90-110 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031374



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 12/03/21 11:22 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AK14960 – General Preparation** | | | | | | | | | | |
| **LCS Dup (AK14960-BSD1)** | | | | Prepared & Analyzed: 12/01/21 | | | | | | |
| Ammonia as N | 4.82 | 0.20 | mg/L | 5.00 | | 96.3 | 90-110 | 1.84 | 20 | |
| **Matrix Spike (AK14960-MS1)** | | Source: 21K1470-02 | | Prepared & Analyzed: 12/01/21 | | | | | | |
| Ammonia as N | 10.2 | 0.20 | mg/L | 10.0 | ND | 102 | 85-115 | | | |
| **Matrix Spike Dup (AK14960-MSD1)** | | Source: 21K1470-02 | | Prepared & Analyzed: 12/01/21 | | | | | | |
| Ammonia as N | 9.46 | 0.20 | mg/L | 10.0 | ND | 94.6 | 85-115 | 7.14 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031375



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | |
| Ione, CA 95640 | Project Number: [none] | Reported: |
| | | 12/03/21 11:22 |

**Notes and Definitions**

| >2419.6 | >2419.6 |
| FILT | The sample was filtered in the lab prior to analysis. |
| ND | Analyte NOT DETECTED at or above the reporting limit |
| dry | Sample results reported on a dry weight basis |
| REC | Recovery |
| RPD | Relative Percent Difference. |

Non-accredited analytes are reported only when ELAP accreditation for a requested analyte is not available.  For a list of accredited analytes, view our certificates at the Company link on our website at www.alpha-labs.com or contact your Project Manager directly.

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.

Page 15 of 15

COA0031376



**Alpha**
www.alpha-labs.com
Water, Seawater, Soils

**Corporate Laboratory**
208 Mason Street, Ukiah CA 95482
707-468-0401 F) 707-468-5267
email: clientservices@alpha-labs.com

**ELAP Certifications**
Ukiah 1551 / Dublin 2728 / Elk Grove 2922

**Bay Area Laboratory**
632652 Richardfecchec Cir, Livermore CA 94551
925-828-6278 F) 925-828-6309

**Central Valley Laboratory**
9090 Union Park Way #113, Elk Grove CA 95624
916-686-5190 F) 916-686-5192

**Chain of Custody - Work Order**

Reports and Invoices delivered by email in PDF format

Lab No. **2K1478**    Pg _____ of _____

| Report to | Invoice to (if different) | Project Information | Analysis Request | TAT | Temp upon Receipt °C |
|---|---|---|---|---|---|

**Report to**
Company: CDCR - Mule Creek State Prison
Contact: Anthony Stark & Estevan Frageau
Address: 4001 Hwy 104, Iolo, CA 95540
Phone/Fax: 209-274-4911 Ext. 7350
Email Address: Anthony.Stark@cdcr.ca.gov; Estevan.Frageau@cdcr.ca.gov

**Invoice to (if different)**
Contact:
Company Address:
Address:
Phone/Fax:

**Project Information**
CA Industrial Storm Water Permit
Project No:
PO Number: 4400023904

Field Sampler - Printed Name & Signature:
Anthony Stark

**TAT:** Standard 10 days / RUSH: 5 days / 48 hours / Other ___ days / Lab preapproved required

**Temp upon Receipt °C:** Ukiah temp: / Dublin temp: / Elk Grove temp: 3.3

| Sample Identification | Sampling Date | Time | Container | | | | | | Preservative | | | | | Matrix | | | | | Total Number of Containers per Sample ID | CV - BOD | CV - TSS, EC | CV - Settleable Solids, TDS | CV - E.coli Quantitray | COD | DOC | NB - Oil & Grease | Ammonia as N | Al, As, Mn, Fe Total ICP 200.7 | Dissolved Cu, Zn, Pb ICP 200.7 | Total Hardness | RECORD pH BELOW (if required) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cert Vol | Poly | Glass | Sleeve | Other | HCl | HNO3 | H2SO4 | Other | None | Drinking Wtr | Wastewater | Other | | | | | | | | | | | | | | | | |
| MCSP5 | 11-9-21 | 1225 | 7 | 3 | | 1 | | x | x | x | | x | | | | 11 | x | x | x | x | x | | x | x | x | x | x | MCSP5= |
| MCSP6 | 11-4-21 | 1240 | 7 | 3 | | 1 | | x | x | x | | x | | | | 11 | x | x | x | x | x | x | x | x | x | x | x | MCSP6= |
| MCSP1 | 11-1-21 | 1210 | 3 | 1 | | 1 | | | | | | | | | | 5 | x | | x | | x | | | x | | x | x | MCSP1= |
| MCSP4 | 11-1-21 | 1230 | 3 | 1 | | 1 | | | | | | | | | | 6 | x | | x | | x | | x | x | | x | x | MCSP4= |

| Relinquished by | Received by | Date | Time | |
|---|---|---|---|---|
| | | 11-9-21 | 1335 | CDPH Write On EDT Transmission? ☐ Yes ● No |
| Client | | 11-9-21 | 1415 | State System Number: |
| ANM | ANM | 11-9-21 | 1630 | If "Y" please enter the Source Number(s) in the column above |
| | JE | 11-9-21 | 1930 | CA Geotracker EDF Report? ☐ Yes ● No |
| JE | JE | 11-9-21 | 2030 | Global ID / Sampling Company Log Code |
| | | | | (LDF to Email Address) / Report and Sub Time: / Manage: / Matrix Supplier: |



SCANNED

COA0031377



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

28 December 2021

CDCR – Mule Creek State Prison (MC)
Attn: Anthony Stark
4001 Highway 104
Ione, CA 95640
RE: CA Industrial Storm Water Permit
Work Order: 21L1469

Enclosed are the results of analyses for samples received by the laboratory on 12/09/21 22:50. If you have any questions concerning this report, please feel free to contact me.

Sincerely,

*Jeanette Poplin*

Jeanette L. Poplin For Rachel J. Kaua
Project Manager

COA0031378



**Alpha Analytical Laboratories, Inc.**     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | |
|---|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager:  Anthony Stark<br>Project:  CA Industrial Storm Water Permit<br>Project Number: 4400023904 | Reported:<br>12/28/21 10:47 |

Bay Area: 262 Rickenbacker Circle | Livermore, CA 94551 | T: 925-828-6226 | F: 925-828-6309 | ELAP# 2728
Central Valley: 9090 Union Park Way Suite 113 | Elk Grove, CA 95624 | T: 916-686-5190 | F: 916-686-5192 | ELAP# 2922
North Bay: 110 Liberty Street | Petaluma, CA 94952 | T: 707-769-3128 | F: 707-769-8093 | ELAP# 2303
San Diego: 2722 Loker Avenue West Suite A | Carlsbad, CA 92010 | T: 760-930-2555 | F: 760-930-2510 | ELAP# 3055

## ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| MCSP5 | 21L1469-01 | Water | 12/09/21 11:10 | 12/09/21 22:50 |
| MCSP6 | 21L1469-02 | Water | 12/09/21 11:20 | 12/09/21 22:50 |
| MCSP1 | 21L1469-03 | Water | 12/09/21 11:15 | 12/09/21 22:50 |
| MCSP4 | 21L1469-04 | Water | 12/09/21 12:00 | 12/09/21 22:50 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031379



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | | | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: 4400023904 | | | | | | Reported:<br>12/28/21 10:47 | |
| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
| **MCSPS (21L1469-01)** | | | **Sample Type: Water** | | | **Sampled: 12/09/21 11:10** | | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 7.7 | mg/L | 0.050 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:26 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:26 | 1551 | EPA 200.7 | |
| Calcium | 23 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:26 | 1551 | EPA 200.7 | |
| Iron | 8.2 | mg/L | 0.10 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:26 | 1551 | EPA 200.7 | |
| Magnesium | 5.4 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:26 | 1551 | EPA 200.7 | |
| Manganese | 0.087 | mg/L | 0.020 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:26 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | **FILT, P-05** |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 13:09 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 13:09 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.067 | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 13:09 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Ammonia as N | 0.28 | mg/L | 0.20 | 1 | AL14869 | 12/22/21 05:15 | 12/22/21 10:30 | 1551 | SM4500NH3B,C | |
| Biochemical Oxygen Demand | ND | mg/L | 5.0 | 1 | AL13947 | 12/09/21 15:13 | 12/14/21 09:32 | 2922 | SM5210B | |
| Chemical Oxygen Demand | 210 | mg/L | 50 | 1 | AL13867 | 12/14/21 06:38 | 12/15/21 11:00 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 4.82 | mg/L | 1.00 | 1 | AL13925 | 12/17/21 12:30 | 12/17/21 16:47 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AL13773 | 12/14/21 05:00 | 12/14/21 10:00 | 1551 | EPA 1664A | |
| Specific Conductance (EC) | 210 | umhos/cm | 20 | 1 | AL13731 | 12/10/21 08:29 | 12/10/21 08:29 | 2922 | SM2510B | |
| Total Dissolved Solids | 170 | mg/L | 10 | 1 | AL14120 | 12/11/21 09:05 | 12/15/21 12:13 | 2922 | SM2540C | |
| Total Suspended Solids | 62 | mg/L | 1.0 | 1 | AL13779 | 12/10/21 09:05 | 12/13/21 08:32 | 2922 | SM2540D | |
| Hardness, Total | 80 | mg/L | 5 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:26 | 2922 | SM2340B | |
| Total Settleable Solids | ND | ml/l | 0.10 | 1 | AL13698 | 12/09/21 14:44 | 12/09/21 15:44 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 2 of 15

COA0031380



**Alpha Analytical Laboratories, Inc.**   email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | | | | | | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | | | | | | Reported: |
| Ione, CA 95640 | Project Number: 4400023904 | | | | | | 12/28/21 10:47 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP5 (21L1469-01)** | | | **Sample Type: Water** | | | **Sampled: 12/09/21 11:10** | | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | 2419.6 | MPN/100mL | 1.0 | 1 | AL13728 | 12/09/21 15:06 | 12/10/21 15:24 | 2922 | SM9223B | |
| **MCSP6 (21L1469-02)** | | | **Sample Type: Water** | | | **Sampled: 12/09/21 11:20** | | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 27 | mg/L | 0.050 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:29 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:29 | 1551 | EPA 200.7 | |
| Calcium | 22 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:29 | 1551 | EPA 200.7 | |
| Iron | 32 | mg/L | 0.10 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:29 | 1551 | EPA 200.7 | |
| Magnesium | 9.0 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:29 | 1551 | EPA 200.7 | |
| Manganese | 0.52 | mg/L | 0.020 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:29 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | FILT, P-05 |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:59 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:39 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.16 | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:39 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Ammonia as N | 1.8 | mg/L | 0.20 | 1 | AL14784 | 12/22/21 08:00 | 12/23/21 14:34 | 1551 | SM4500NH3B,C | |
| Biochemical Oxygen Demand | 15 | mg/L | 5.0 | 1 | AL13947 | 12/09/21 15:13 | 12/14/21 09:52 | 2922 | SM5210B | |
| Chemical Oxygen Demand | 400 | mg/L | 50 | 1 | AL13867 | 12/14/21 06:38 | 12/15/21 11:00 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 3.77 | mg/L | 1.00 | 1 | AL13925 | 12/17/21 12:30 | 12/17/21 17:00 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AL13773 | 12/14/21 05:00 | 12/14/21 10:08 | 1551 | EPA 1664A | |
| Specific Conductance (EC) | 160 | umhos/cm | 20 | 1 | AL13731 | 12/10/21 08:29 | 12/10/21 08:29 | 2922 | SM2510B | |
| Total Dissolved Solids | 160 | mg/L | 10 | 1 | AL14120 | 12/11/21 09:05 | 12/15/21 12:13 | 2922 | SM2540C | |
| Total Suspended Solids | 620 | mg/L | 1.0 | 1 | AL13779 | 12/09/21 09:05 | 12/13/21 08:32 | 2922 | SM2540D | |
| Hardness, Total | 92 | mg/L | 5 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:29 | 1551 | SM2340B | |
| Total Settleable Solids | 1.2 | ml/l | 0.10 | 1 | AL13698 | 12/09/21 14:44 | 12/09/21 15:44 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031381



Alpha Analytical Laboratories, Inc.        email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit |
| Ione, CA 95640 | Project Number: 4400023904 |

Reported:
12/28/21 10:47

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP6 (21L1469-02)** | | | Sample Type: Water | | | | Sampled: 12/09/21 11:20 | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AL13728 | 12/09/21 15:06 | 12/10/21 15:24 | 2922 | SM9223B | |
| **MCSP1 (21L1469-03)** | | | Sample Type: Water | | | | Sampled: 12/09/21 11:15 | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | ND | mg/L | 0.050 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:33 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:33 | 1551 | EPA 200.7 | |
| Calcium | 31 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:33 | 1551 | EPA 200.7 | |
| Iron | 0.18 | mg/L | 0.10 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:33 | 1551 | EPA 200.7 | |
| Magnesium | 22 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:33 | 1551 | EPA 200.7 | |
| Manganese | 0.039 | mg/L | 0.020 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:33 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | FILT, P-05 |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:43 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:43 | 1551 | EPA 200.7 | |
| Zinc, dissolved | ND | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:43 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Dissolved Organic Carbon | 10.7 | mg/L | 1.00 | 1 | AL13925 | 12/17/21 12:30 | 12/17/21 17:13 | 1551 | SM5310C | |
| Specific Conductance (EC) | 360 | umhos/cm | 20 | 1 | AL13731 | 12/10/21 08:29 | 12/10/21 08:29 | 2922 | SM2510B | |
| Total Suspended Solids | 3.8 | mg/L | 1.0 | 1 | AL13779 | 12/10/21 09:05 | 12/13/21 08:32 | 2922 | SM2540D | |
| Hardness, Total | 167 | mg/L | 5 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:33 | 1551 | SM2340B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031382



**Alpha Analytical Laboratories, Inc.**     email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | Reported: |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | |
| Ione, CA 95640 | Project Number: 4400023904 | 12/28/21 10:47 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP1 (21L1469-03)** | | | **Sample Type: Water** | | | | **Sampled: 12/09/21 11:15** | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | 123.6 | MPN/100mL | 1.0 | 1 | AL13726 | 12/09/21 15:06 | 12/10/21 15:24 | 2922 | SM9223B | |
| **MCSP4 (21L1469-04)** | | | **Sample Type: Water** | | | | **Sampled: 12/09/21 12:00** | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 20 | mg/L | 0.050 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:37 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:37 | 1551 | EPA 200.7 | |
| Calcium | 17 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:37 | 1551 | EPA 200.7 | |
| Iron | 23 | mg/L | 0.10 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:37 | 1551 | EPA 200.7 | |
| Magnesium | 7.6 | mg/L | 1.0 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:37 | 1551 | EPA 200.7 | |
| Manganese | 0.33 | mg/L | 0.020 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:37 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | FILT, P-05 |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:48 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:48 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.057 | mg/L | 0.020 | 1 | AL13575 | 12/17/21 13:25 | 12/20/21 14:48 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Dissolved Organic Carbon | 2.85 | mg/L | 1.00 | 1 | AL13929 | 12/17/21 12:30 | 12/17/21 17:25 | 1551 | SM5310C | |
| Specific Conductance (EC) | 120 | umhos/cm | 20 | 1 | AL13731 | 12/10/21 08:29 | 12/10/21 08:29 | 2922 | SM2510B | |
| Total Suspended Solids | 430 | mg/L | 1.0 | 1 | AL13779 | 12/10/21 09:05 | 12/13/21 08:32 | 2922 | SM2540D | |
| Hardness, Total | 73 | mg/L | 5 | 1 | AL13903 | 12/17/21 14:45 | 12/22/21 15:37 | 1551 | SM2340B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 5 of 15

COA0031383



Alpha Analytical Laboratories, Inc.           email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | Reported: |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | 12/28/21 10:47 |
| Ione, CA 95640 | Project Number: 4400023904 | |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP4 (21L1469-04)** | | | **Sample Type: Water** | | | **Sampled: 12/09/21 12:00** | | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AL13728 | 12/09/21 15:06 | 12/10/21 15:24 | 2922 | SM9223B | |

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.

COA0031384



**Alpha** Analytical Laboratories, Inc.    email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
CDCR - Mule Creek State Prison (MC) | | Project Manager: Anthony Stark | | | | | | | | Reported:
4001 Highway 104 | | Project: CA Industrial Storm Water Permit | | | | | | | | 12/28/21 10:47
Ione, CA 95640 | | Project Number: 4400023904 | | | | | | | | 

### Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AL13903 - Metals Digest** | | | | | | | | | | |
| **Blank (AL13903-BLK1)** | | | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | | |
| Aluminum | ND | 0.050 | mg/L | | | | | | | |
| Arsenic | ND | 0.010 | mg/L | | | | | | | |
| Calcium | ND | 1.0 | mg/L | | | | | | | |
| Iron | ND | 0.10 | mg/L | | | | | | | |
| Magnesium | ND | 1.0 | mg/L | | | | | | | |
| Manganese | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AL13903-BS1)** | | | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | | |
| Aluminum | 2.20 | 0.050 | mg/L | 2.00 | | 110 | 85-115 | | | |
| Arsenic | 0.216 | 0.010 | mg/L | 0.200 | | 108 | 85-115 | | | |
| Calcium | 8.35 | 1.0 | mg/L | 8.00 | | 104 | 85-115 | | | |
| Iron | 2.13 | 0.10 | mg/L | 2.00 | | 107 | 85-115 | | | |
| Magnesium | 8.58 | 1.0 | mg/L | 8.00 | | 107 | 85-115 | | | |
| Manganese | 0.213 | 0.020 | mg/L | 0.200 | | 107 | 85-115 | | | |
| **Duplicate (AL13903-DUP1)** | | Source: 21L1417-01 | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | 20 | |
| Aluminum | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Arsenic | ND | 0.010 | mg/L | | ND | | | 200 | 20 | |
| Calcium | 88.3 | 1.0 | mg/L | | 86.7 | | | 1.83 | 20 | |
| Iron | 0.530 | 0.10 | mg/L | | 0.523 | | | 1.40 | 20 | |
| Magnesium | 48.2 | 1.0 | mg/L | | 45.4 | | | 5.88 | 20 | |
| Manganese | ND | 0.020 | mg/L | | ND | | | 4.86 | 20 | |
| **MRL Check (AL13903-MRL1)** | | | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | | |
| Aluminum | 0.0540 | 0.050 | mg/L | 0.0500 | | 108 | 0-200 | | | |
| Arsenic | 0.0125 | 0.010 | mg/L | 0.0100 | | 125 | 0-200 | | | |
| Calcium | 0.116 | 1.0 | mg/L | 0.100 | | 116 | 0-200 | | | |
| Iron | 0.0562 | 0.10 | mg/L | 0.0500 | | 112 | 0-200 | | | |
| Magnesium | 0.0553 | 1.0 | mg/L | 0.0500 | | 111 | 0-200 | | | |
| Manganese | ND | 0.020 | mg/L | 0.00500 | | | 0-200 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031385



**Alpha Analytical Laboratories, Inc.**       email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | |
|---|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: 4400023904 | Reported:<br>12/28/21 10:47 |

## Metals by EPA 200 Series Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AL13903 - Metals Digest** | | | | | | | | | | |
| **Matrix Spike (AL13903-MS1)** | | **Source: 21L1417-01** | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | | |
| Aluminum | 2.19 | 0.050 | mg/L | 2.00 | ND | 110 | 70-130 | | | |
| Arsenic | 0.227 | 0.010 | mg/L | 0.200 | ND | 111 | 70-130 | | | |
| Calcium | 95.6 | 1.0 | mg/L | 8.00 | 86.7 | 111 | 70-130 | | | |
| Iron | 2.68 | 0.10 | mg/L | 2.00 | 0.523 | 108 | 70-130 | | | |
| Magnesium | 54.4 | 1.0 | mg/L | 8.00 | 45.4 | 113 | 70-130 | | | |
| Manganese | 0.226 | 0.020 | mg/L | 0.200 | ND | 108 | 70-130 | | | |
| **Matrix Spike (AL13903-MS2)** | | **Source: 21L1587-01** | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | | |
| Aluminum | 2.16 | 0.050 | mg/L | 2.00 | ND | 108 | 70-130 | | | |
| Arsenic | 0.233 | 0.010 | mg/L | 0.200 | 0.0150 | 109 | 70-130 | | | |
| Calcium | 83.4 | 1.0 | mg/L | 8.00 | 75.9 | 93.4 | 70-130 | | | |
| Iron | 2.60 | 0.10 | mg/L | 2.00 | 0.536 | 103 | 70-130 | | | |
| Magnesium | 72.2 | 1.0 | mg/L | 8.00 | 65.5 | 83.8 | 70-130 | | | |
| Manganese | 0.372 | 0.020 | mg/L | 0.200 | 0.168 | 102 | 70-130 | | | |
| **Matrix Spike Dup (AL13903-MSD1)** | | **Source: 21L1417-01** | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | | |
| Aluminum | 2.15 | 0.050 | mg/L | 2.00 | ND | 107 | 70-130 | 1.91 | 20 | |
| Arsenic | 0.223 | 0.010 | mg/L | 0.200 | ND | 109 | 70-130 | 1.64 | 20 | |
| Calcium | 95.5 | 1.0 | mg/L | 8.00 | 86.7 | 110 | 70-130 | 0.122 | 20 | |
| Iron | 2.63 | 0.10 | mg/L | 2.00 | 0.523 | 105 | 70-130 | 1.95 | 20 | |
| Magnesium | 55.2 | 1.0 | mg/L | 8.00 | 45.4 | 122 | 70-130 | 1.38 | 20 | |
| Manganese | 0.221 | 0.020 | mg/L | 0.200 | ND | 106 | 70-130 | 2.29 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031386



**Alpha** Analytical Laboratories, Inc.     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: 4400023904 | 12/28/21 10:47 |

### Metals (Dissolved) by EPA 200 Series Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AL13575 – Metals Digest (D)** | | | | | | | | | | |
| **Blank (AL13575-BLK1)** | | | | Prepared: 12/17/21 Analyzed: 12/20/21 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | | | | | | |
| Lead, dissolved | ND | 0.050 | mg/L | | | | | | | |
| Zinc, dissolved | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AL13575-BS1)** | | | | Prepared: 12/17/21 Analyzed: 12/20/21 | | | | | | |
| Copper, dissolved | 0.224 | 0.020 | mg/L | 0.210 | | 107 | 85-115 | | | |
| Lead, dissolved | 0.184 | 0.050 | mg/L | 0.200 | | 92.1 | 85-115 | | | |
| Zinc, dissolved | 0.185 | 0.020 | mg/L | 0.200 | | 92.8 | 85-115 | | | |
| **Duplicate (AL13575-DUP1)** | | Source: 21L1110-01 | | Prepared: 12/17/21 Analyzed: 12/20/21 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| Lead, dissolved | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Zinc, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| **Matrix Spike (AL13575-MS1)** | | Source: 21L1110-01 | | Prepared: 12/17/21 Analyzed: 12/20/21 | | | | | | |
| Copper, dissolved | 0.231 | 0.020 | mg/L | 0.210 | ND | 110 | 70-130 | | | |
| Lead, dissolved | 0.179 | 0.050 | mg/L | 0.200 | ND | 89.4 | 70-130 | | | |
| Zinc, dissolved | 0.178 | 0.020 | mg/L | 0.200 | ND | 89.2 | 70-130 | | | |
| **Matrix Spike (AL13575-MS2)** | | Source: 21L1110-02 | | Prepared: 12/17/21 Analyzed: 12/20/21 | | | | | | |
| Copper, dissolved | 0.233 | 0.020 | mg/L | 0.210 | ND | 111 | 70-130 | | | |
| Lead, dissolved | 0.182 | 0.050 | mg/L | 0.200 | ND | 91.0 | 70-130 | | | |
| Zinc, dissolved | 0.182 | 0.020 | mg/L | 0.200 | ND | 91.1 | 70-130 | | | |
| **Matrix Spike Dup (AL13575-MSD1)** | | Source: 21L1110-01 | | Prepared: 12/17/21 Analyzed: 12/20/21 | | | | | | |
| Copper, dissolved | 0.229 | 0.020 | mg/L | 0.210 | ND | 109 | 70-130 | 0.773 | 20 | |
| Lead, dissolved | 0.178 | 0.050 | mg/L | 0.200 | ND | 89.0 | 70-130 | 0.490 | 20 | |
| Zinc, dissolved | 0.178 | 0.020 | mg/L | 0.200 | ND | 88.9 | 70-130 | 0.405 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 9 of 15

COA0031387



**Alpha Analytical Laboratories, Inc.**          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: 4400023904 | 12/28/21 10:47 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AL13731 - General Prep (CV)** | | | | | | | | | | |
| Duplicate (AL13731-DUP1) | | Source: 21L1469-01 | | Prepared & Analyzed: 12/10/21 | | | | | | |
| Specific Conductance (EC) | 202 | 20 | umhos/cm | | 207 | | | 2.44 | 5 | |
| **Batch AL13773 - General Preparation** | | | | | | | | | | |
| Blank (AL13773-BLK1) | | | | Prepared & Analyzed: 12/14/21 | | | | | | |
| Oil & Grease (HEM) | ND | 5.0 | mg/L | | | | | | | |
| LCS (AL13773-BS1) | | | | Prepared & Analyzed: 12/14/21 | | | | | | |
| Oil & Grease (HEM) | 36.3 | 5.0 | mg/L | 40.0 | | 90.8 | 78-114 | | | |
| LCS Dup (AL13773-BSD1) | | | | Prepared & Analyzed: 12/14/21 | | | | | | |
| Oil & Grease (HEM) | 31.3 | 5.0 | mg/L | 40.0 | | 78.2 | 78-114 | 14.8 | 18 | |
| Matrix Spike (AL13773-MS1) | | Source: 21L1301-06 | | Prepared & Analyzed: 12/14/21 | | | | | | |
| Oil & Grease (HEM) | 35.0 | 5.0 | mg/L | 40.0 | ND | 83.0 | 78-114 | | | |
| **Batch AL13779 - General Prep (CV)** | | | | | | | | | | |
| Blank (AL13779-BLK1) | | | | Prepared: 12/10/21 Analyzed: 12/13/21 | | | | | | |
| Total Suspended Solids | ND | 1.0 | mg/L | | | | | | | |
| Duplicate (AL13779-DUP1) | | Source: 21L1469-04 | | Prepared: 12/10/21 Analyzed: 12/13/21 | | | | | | |
| Total Suspended Solids | 424 | 1.0 | mg/L | | 426 | | | 0.471 | 30 | |
| **Batch AL13867 - General Preparation** | | | | | | | | | | |
| Blank (AL13867-BLK1) | | | | Prepared: 12/14/21 Analyzed: 12/15/21 | | | | | | |
| Chemical Oxygen Demand | ND | 50 | mg/L | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031388



**Alpha Analytical Laboratories, Inc.**    email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: 4400023904 | 12/28/21 10:47 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AL13867 - General Preparation** | | | | | | | | | | |
| **LCS (AL13867-BS1)** | | | | Prepared: 12/14/21 Analyzed: 12/15/21 | | | | | | |
| Chemical Oxygen Demand | 397 | 50 | mg/L | 400 | | 99.2 | 85-115 | | | |
| **LCS Dup (AL13867-BSD1)** | | | | Prepared: 12/14/21 Analyzed: 12/15/21 | | | | | | |
| Chemical Oxygen Demand | 390 | 50 | mg/L | 400 | | 97.5 | 85-115 | 1.70 | 20 | |
| **Duplicate (AL13867-DUP1)** | | Source: 21L1469-01 | | Prepared: 12/14/21 Analyzed: 12/15/21 | | | | | | |
| Chemical Oxygen Demand | 211 | 50 | mg/L | | | | | 0.00 | 20 | |
| **Matrix Spike (AL13867-MS1)** | | Source: 21L1469-01 | | Prepared: 12/14/21 Analyzed: 12/15/21 | | | | | | |
| Chemical Oxygen Demand | 588 | 50 | mg/L | 400 | 211 | 94.2 | 85-115 | | | |
| **Matrix Spike Dup (AL13867-MSD1)** | | Source: 21L1469-01 | | Prepared: 12/14/21 Analyzed: 12/15/21 | | | | | | |
| Chemical Oxygen Demand | 597 | 50 | mg/L | 400 | 211 | 96.4 | 85-115 | 1.52 | 20 | |
| **Batch AL13903 - Metals Digest** | | | | | | | | | | |
| **Blank (AL13903-BLK1)** | | | | Prepared: 12/17/21 Analyzed: 12/22/21 | | | | | | |
| Hardness, Total | ND | 5 | mg/L | | | | | | | |
| **Batch AL13925 - General Prep** | | | | | | | | | | |
| **Blank (AL13925-BLK1)** | | | | Prepared & Analyzed: 12/17/21 | | | | | | |
| Dissolved Organic Carbon | ND | 1.00 | mg/L | | | | | | | |
| **LCS (AL13925-BS1)** | | | | Prepared & Analyzed: 12/17/21 | | | | | | |
| Dissolved Organic Carbon | 10.1 | 1.00 | mg/L | 10.0 | | 101 | 85-115 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0031389



**Alpha Analytical Laboratories, Inc.**   email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: 4400023904 | 12/28/21 10.47 |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AL13925 - General Prep** | | | | | | | | | | |
| **LCS Dup (AL13925-BSD1)** | | | | Prepared & Analyzed: 12/17/21 | | | | | | |
| Dissolved Organic Carbon | 9.89 | 1.00 | mg/L | 10.0 | | 98.9 | 85-115 | 1.58 | 20 | |
| **Duplicate (AL13925-DUP1)** | | Source: 21L0948-01 | | Prepared & Analyzed: 12/17/21 | | | | | | |
| Dissolved Organic Carbon | 2.43 | 1.00 | mg/L | | 2.42 | | | 0.446 | 20 | |
| **MRL Check (AL13925-MRL1)** | | | | Prepared & Analyzed: 12/17/21 | | | | | | |
| Dissolved Organic Carbon | ND | 1.00 | mg/L | 1.00 | | | 0-200 | | | |
| **Matrix Spike (AL13925-MS1)** | | Source: 21L0948-01 | | Prepared & Analyzed: 12/17/21 | | | | | | |
| Dissolved Organic Carbon | 13.0 | 1.00 | mg/L | 10.0 | 2.42 | 106 | 70-130 | | | |
| **Matrix Spike Dup (AL13925-MSD1)** | | Source: 21L0948-01 | | Prepared & Analyzed: 12/17/21 | | | | | | |
| Dissolved Organic Carbon | 13.1 | 1.00 | mg/L | 10.0 | 2.42 | 107 | 70-130 | 0.638 | 20 | |
| **Batch AL13947 - General Prep (CV)** | | | | | | | | | | |
| **Blank (AL13947-BLK1)** | | | | Prepared: 12/09/21 Analyzed: 12/14/21 | | | | | | |
| Biochemical Oxygen Demand | ND | 5.0 | mg/L | | | | | | | |
| **Blank (AL13947-BLK2)** | | | | Prepared: 12/09/21 Analyzed: 12/14/21 | | | | | | |
| Biochemical Oxygen Demand | ND | 5.0 | mg/L | | | | | | | |
| **LCS (AL13947-BS1)** | | | | Prepared: 12/09/21 Analyzed: 12/14/21 | | | | | | |
| Biochemical Oxygen Demand | 202 | 5.0 | mg/L | 200 | | 101 | 84-115 | | | |
| **Duplicate (AL13947-DUP1)** | | Source: 21L1179-01 | | Prepared: 12/09/21 Analyzed: 12/14/21 | | | | | | |
| Biochemical Oxygen Demand | 258 | 5.0 | mg/L | | 257 | | | 0.730 | 30 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 12 of 15

COA0031390



**Alpha** Analytical Laboratories, Inc.     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: 4400023904 |
| | Reported:<br>12/28/21 10:47 |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch (AL14120 - General Prep (CV)** | | | | | | | | | | |
| Blank (AL14120-BLK1) | | | | Prepared: 12/11/21 Analyzed: 12/15/21 | | | | | | |
| Total Dissolved Solids | ND | 10 | mg/L | | | | | | | |
| LCS (AL14120-BS1) | | | | Prepared: 12/11/21 Analyzed: 12/15/21 | | | | | | |
| Total Dissolved Solids | 294 | 10 | mg/L | 293 | | 100 | 85-115 | | | |
| Duplicate (AL14120-DUP1) | | Source: 21L1457-01 | | Prepared: 12/11/21 Analyzed: 12/15/21 | | | | | | |
| Total Dissolved Solids | 378 | 10 | mg/L | | 369 | | | 2.35 | 15 | |
| **Batch AL14784 - General Preparation** | | | | | | | | | | |
| LCS (AL14784-BS1) | | | | Prepared & Analyzed: 12/23/21 | | | | | | |
| Ammonia as N | 4.73 | 0.20 | mg/L | 5.00 | | 94.6 | 90-110 | | | |
| LCS Dup (AL14784-BSD1) | | | | Prepared & Analyzed: 12/23/21 | | | | | | |
| Ammonia as N | 4.90 | 0.20 | mg/L | 5.00 | | 98.1 | 90-110 | -3.65 | 20 | |
| Matrix Spike (AL14784-MS1) | | Source: 21L1535-01 | | Prepared & Analyzed: 12/23/21 | | | | | | |
| Ammonia as N | 13.3 | 0.20 | mg/L | 10.0 | 2.80 | 105 | 85-115 | | | |
| Matrix Spike Dup (AL14784-MSD1) | | Source: 21L1535-01 | | Prepared & Analyzed: 12/23/21 | | | | | | |
| Ammonia as N | 11.0 | 0.20 | mg/L | 10.0 | 2.80 | 82.3 | 85-115 | 18.7 | 20 | |
| **Batch AL14869 - General Preparation** | | | | | | | | | | |
| LCS (AL14869-BS1) | | | | Prepared & Analyzed: 12/22/21 | | | | | | |
| Ammonia as N | 4.99 | 0.20 | mg/L | 5.00 | | 98.1 | 90-110 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 13 of 15

**COA0031391**



**Alpha** Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR – Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | |
| Ione, CA 95640 | Project Number: 4400023904 | Reported: 12/28/21 10:47 |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AL14869 – General Preparation** | | | | | | | | | | |
| **LCS Dup (AL14869-BSD1)** | | | | Prepared & Analyzed: 12/22/21 | | | | | | |
| Ammonia as N | 4.73 | 0.20 | mg/L | 5.00 | | 94.6 | 90-110 | 3.65 | 20 | |
| **Matrix Spike (AL14869-MS1)** | | Source: 21L1668-01 | | Prepared & Analyzed: 12/22/21 | | | | | | |
| Ammonia as N | 9.46 | 0.20 | mg/L | 10.0 | ND | 94.6 | 85-115 | | | |
| **Matrix Spike Dup (AL14869-MSD1)** | | Source: 21L1668-01 | | Prepared & Analyzed: 12/22/21 | | | | | | |
| Ammonia as N | 9.46 | 0.20 | mg/L | 10.0 | ND | 94.6 | 85-115 | 0.00 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 14 of 15

**COA0031392**



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: 4400023904 | 12/26/21 10:47 |

**Notes and Definitions**

| | |
|---|---|
| >2419.6 | >2419.6 |
| FILT | The sample was filtered in the lab prior to analysis. |
| P-05 | Sample was received unpreserved. Sample preserved by the laboratory prior to preparation. |
| ND | Analyte NOT DETECTED at or above the reporting limit |
| dry | Sample results reported on a dry weight basis |
| REC | Recovery |
| RPD | Relative Percent Difference |

Non-accredited analytes are reported only when ELAP accreditation for a requested analyte is not available. For a list of accredited analytes, view our certificates at the Company link on our website at www.alpha-labs.com or contact your Project Manager directly.

The results in this report apply to the samples analyzed in accordance with the chain of custody documents. This analytical report must be reproduced in its entirety.

Page 15 of 15

COA0031393

**alpha**
Water, Stamdard, Solids

**Corporate Laboratory**
208 Mason Street, Ukiah CA 95482
707-468-0401 F) 707-468-5267
email: elevetonvices@alpha-labs.com

**ELAP Certifications**
Ukiah 1551 i Dvt5ti 2728 i BA Buene 2922

**Bay Area Laboratory**
670262 Pickettsinon Cir, Livermore CA 94551
925-828-6226 F) 925-828-6309

**Central Valley Laboratory**
2090 Inion's Park Way #113, Elk Grove CA 95624
916-668-5159 F) 916-668-5162

## Chain of Custody - Work Order

Reports and invoices delivered by email in PDF format

Lab No. **21L1469**          Pg ___ of ___

| | | Project Information | Analysis Request | TAT | Temp upon Receipt °C |
|---|---|---|---|---|---|

**Report to**
Company: CDCR - Mule Creek State Prison
Anthony Stark & Estevan Frageau
Address: 4001 Hwy 104
Ione, CA 95640
Phone/Fax: 209-274-4911 Ext. 7380
Email Address: Anthony.Stark@cdcr.ca.gov; Estevan.Frageau@cdcr.ca.gov

**Invoice to (if different)**
Contact:
Email Address:
Address:
Phone/Fax:

**Project Information**
CA Industrial Storm Water Permit
Project No:
PO Number: 4400023904

Field Sampler - Printed Name & Signature:
Anthony Stark

**TAT**
Standard 10 days
RUSH: 5 days ○
48 hours ○
Other ○ Lab preapproval required
___ days

**Temp upon Receipt °C**
Ukiah temp.
Dublin temp.
Elk Grove temp. 4.2

| Sample Identification | Sampling Date | Time | | Container | | | | Preservative | | | | | | Matrix | | | | Total Number of Containers per Sample ID | CV - BOD | CV - TSS, EC | CV - Settleable Solids, TDS | CV - E.coli Quantitray | COD | DDC | NB - Oil & Grease | Ammonia as N | Al, As, Mn, Fe Total ICP 200.7 | Dissolved Cu, Zn, Pb ICP 200.7 | Total Hardness | RECORD pH BELOW (if required) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP5 | 12-9 | 1110 | 7 | 3 | 1 | | x | x | x | x | | x | | | | | 11 | x | x | x | x | x | x | x | x | x | x | x | MCSP5= |
| MCSP6 | 12-9 | 1120 | 7 | 3 | 1 | | x | x | x | x | | x | | | | | 11 | x | x | x | x | x | x | x | x | x | x | x | MCSP6= |
| MCSP1 | 12-9-21 | 1115 | 3 | 1 | 1 | | | | | | | | | | | | 5 | x | | x | | x | | | x | x | x | MCSP1= |
| MCSP4 | 12-9-21 | 1200 | 3 | 1 | 1 | | | | | | | | | | | | 5 | x | | x | | x | | | x | x | x | MCSP4= |

**SCANNED**

| Relinquished by | Received by | Date | Time | | |
|---|---|---|---|---|---|
| | | 12-9-21 | | CDPH Write On EDT Transmission? ○ Yes ● No | |
| Client | | 12.9.21 | 1330 | State System Number: | |
| | | 12921 | 1740 | If "Y" please enter the Source Number(s) in the column above | |
| | JB | 12/9/21 | 1530 | CA Geotracker EDF Report? ○ Yes ● No | |
| | JF | 12-9-21 | 1930 | Global ID: | Sampling Company Log Time |
| JF | JE | 12-9 2250 | | CDF Is (Final Address) | |



Alpha Analytical Laboratories, Inc.              email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

04 January 2022

CDCR – Mule Creek State Prison (MC)
Attn: Anthony Stark
4001 Highway 104
Ione, CA 95640
RE: Weekly Wastewater
Work Order: 21I.0505

Enclosed are the results of analyses for samples received by the laboratory on 12/06/21 08:40. If you
have any questions concerning this report, please feel free to contact me.

Sincerely,

Jeanette Poplin

Jeanette L. Poplin For Rachel J. Kaua
Project Manager

COA0031395



**Alpha Analytical Laboratories, Inc.**     email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR – Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: Weekly Wastewater | Reported: |
| Ione, CA 95640 | Project Number: Acute Bioassay | 01/04/22 06:52 |

Bay Area: 262 Rickenbacker Circle | Livermore, CA 94551 | T: 925-828-6226 | F: 925-828-6309 | ELAP# 2728
Central Valley: 9090 Union Park Way Suite 113 | Elk Grove, CA 95624 | T: 916-686-5190 | F: 916-686-5192 | ELAP# 2922
North Bay: 110 Liberty Street | Petaluma, CA 94952 | T: 707-769-3128 | F: 707-769-8093 | ELAP# 2303
San Diego: 2722 Loker Avenue West Suite A | Carlsbad, CA 92010 | T: 760-930-2555 | F: 760-930-2510 | ELAP# 3055

## ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|-----------|---------------|--------|--------------|---------------|
| MCSP1 | 21L0505-01 | Water | 12/06/21 07:30 | 12/06/21 08:40 |
| MCSP4 | 21L0505-02 | Water | 12/06/21 07:40 | 12/06/21 08:40 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody documents. This analytical report must be reproduced in its entirety.*

COA0031396



# McCampbell Analytical, Inc.

*"When Quality Counts"*

## Analytical Report

| | |
|---|---|
| **WorkOrder:** | 2112256 |
| **Report Created for:** | Alpha Analytical Laboratories |
| | 262 Rickenbacker Circle |
| | Livermore, CA 94551 |
| **Project Contact:** | Rachel J. Kaua |
| **Project P.O.:** | |
| **Project:** | 21L0505 |
| **Project Received:** | 12/06/2021 |

Analytical Report reviewed & approved for release on 12/13/2021 by:

Jennifer Lagerbom

Project Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in a case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com

CA ELAP 1644 ♦ NELAP 4033 ORELAP

COA0031397

 McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:** Alpha Analytical Laboratories
**Project:** 21L0505

**WorkOrder:** 2112256

### Aquatic Toxicity Test Abbreviation

| | |
|---|---|
| -- | No Data, Cell Intended to be Blank |
| * | Sample is too turbid to accurately enumerate during test maintenance. |
| A | Accidental death - Test organism removed from statistical analysis |
| AUX | Auxiliary Control |
| Aux Control | Method Blank or Lab Control water subjected to same tratment as the 100% sample. |
| BLK | Treatment Blank |
| CFR | Code of Federal Regulations |
| CTL | Laboratory Control |
| CV | Coefficient of Variation |
| EC Blank | Conductivity Control |
| EPA | U.S. Environmental Protection Agency |
| IC25 | Inhibition Concentration, 25 percent |
| IWC | Instream Waste Concentration |
| LC50 | Lethal Concentration, 50 percent |
| LOEC | Lowest Observed Effect Concentration |
| MDL | Maximum Daily Limit |
| MSD | Minimum Significant Difference |
| N/A | Not Applicable |
| NELAP | National Environment Laboratory Accreditation Program |
| NM | Not Measured |
| NOEC | No Observed Effect Concentration |
| NPDES | National Pollutant Discharge Elimination System |
| PMSD | Percent Minimum Significant Difference |
| QA | Quality Assurance |
| QC | Quality Control |
| RW | Receiving Water |
| RWC | Receiving Water Concentration |
| TAC | Test Acceptability Criteria |
| TIE | Toxicity Identification Evaluation |
| TMDL | Total Maximum Daily Load |
| TRE | Toxicity Reduction Evaluation |
| TSD | EPA's Technical Support Document for Water Quality-based Toxics Control |
| TU | Toxic Unit (Tua = acute toxicity; Tuc = chronic toxicity) |
| WQBEL | Water Quality Based Effluent Limit |

COA0031398


## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Alpha Analytical Laboratories | **WorkOrder:** | 2112256 |
| **Date Received:** | 12/06/2021 12:30 | **Analytical Method:** | EPA 2000.0 |
| **Project:** | 21L0505 | **Sample Matrix:** | Water |

## Acute (96hr) 100% Concentration Only Fish Bioassay with a 48hr Renewal Using Fathead Minnows

| Lab ID | 2112256-001A | | | Species | | Pimephales promelas | | BatchID | | 234934 |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID | 21L0505-01 MCSP1 | | | Common Name | | Fathead Minnow | | T0 Feed | | SEA |
| Control Water Batch# | EPAMH 357 | | | Organism Supplier | | ABS | | T48 Feed | | SEA |
| Control Water | Moderately hard synthetic water | | | Organism Log# | | 211207FHM-B | | Sample Type | | Ambient Water |
| Randomization № | 4.3.A | | | Organism Age (Days) | | 6 | | Test Location | | TR 2.1B |

| Concentration | Temperature (°C) | | pH | | | D. O. (mg/L) | | EC (µS/cm) | | Survival | | | | Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Initial | | Initial | Final | | Initial | Final | Initial | Final | A | B | C | D | | |
| Control | 19.3 | | 8.03 | | | 10.1 | | 322.0 | | 10 | 10 | 10 | 10 | DateTime: | 12/7/21 14:49 |
| 100% | 19.2 | | 7.77 | | | 9.5 | | 390.1 | | 10 | 10 | 10 | 10 | SampleID: | 2112256-001A |
| Meter ID | 14AT | | MM04 | | | MM04 | | MM04 | | | | | | Soln Prep: | SEA |
| | | | | | | | | | | | | | | New WQ: | SEA |
| | | | | | | | | | | | | | | Test Init.: | SEA |
| | | | | | | | | | | | | | | | |
| Control | 19.8 | | | 7.82 | | | 8.6 | | 324.0 | 10 | 10 | 10 | 10 | DateTime: | 12/8/21 13:48 |
| 100% | 19.5 | | | 7.98 | | | 9.4 | | 391.8 | 10 | 10 | 10 | 10 | Test Maint: | DG |
| Meter ID | 15AT | | | MM04 | | | MM04 | | MM04 | | | | | Old WQ: | DG |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Control | 19.4 | | 7.91 | 8.03 | | 10.5 | 10.0 | 338.7 | 330.5 | 10 | 10 | 10 | 10 | DateTime: | 12/9/21 13:25 |
| 100% | 19.4 | | 7.71 | 8.07 | | 10.7 | 10.0 | 392.8 | 392.7 | 10 | 10 | 10 | 10 | SampleID: | 2112256-001A |
| Meter ID | 14AT | | MM04 | MM04 | | MM04 | MM04 | MM04 | MM04 | | | | | Soln Prep: | SEA |
| | | | | | | | | | | | | | | New WQ: | SEA |
| | | | | | | | | | | | | | | Test Maint: | SEA |
| | | | | | | | | | | | | | | Old WQ: | SEA |
| Control | 19.5 | | | 7.51 | | | 9.5 | | 344.1 | 10 | 10 | 10 | 10 | DateTime: | 12/10/21 14:30 |
| 100% | 19.6 | | | 7.79 | | | 9.7 | | 436.5 | 10 | 10 | 10 | 10 | Test Maint: | ENM |
| Meter ID | 14AT | | | MM04 | | | MM04 | | MM04 | | | | | Old WQ: | ENM |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Control | 19.6 | | | 7.91 | | | 9.7 | | 343.2 | 10 | 10 | 10 | 10 | DateTime: | 12/11/21 13:21 |
| 100% | 19.4 | | | 7.76 | | | 9.6 | | 423.8 | 10 | 10 | 10 | 10 | Test Term.: | ENM |
| Meter ID | 14AT | | | MM04 | | | MM04 | | NM04 | | | | | Old WQ: | ENM |

*(Cont.)*

CA ELAP 1644 • NELAP 4033ORELAP

COA0031399



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Alpha Analytical Laboratories
**Date Received:** 12/06/2021 12:30
**Project:** 21L0505

**WorkOrder:** 2112256
**Analytical Method:** EPA 2000.0
**Sample Matrix:** Water

## Acute (96hr) 100% Concentration Only Fish Bioassay with a 48hr Renewal Using Fathead Minnows

| Lab ID | 2112256-001A | Species | Pimephales promelas | BatchID | 234934 |
|---|---|---|---|---|---|
| Client ID | 21L0505-01 MCSP1 | Common Name | Fathead Minnow | T0 Feed | SEA |
| Control Water Batch# | EPAMH 357 | Organism Supplier | ABS | T48 Feed | SEA |
| Control Water | Moderately hard synthetic water | Organism Log# | 211207FHM-B | Sample Type | Ambient Water |
| Randomization № | 4.3.A | Organism Age (Days) | 6 | Test Location | TR 2.1B |

### Sample LogIn Water Quality Characteristics

| Sample ID | Sample Collected DateTime | Sample Received DateTime | Temp (°C) | pH | Dissolved O₂ (mg/L) | EC (µS/cm) | Bulk WQ Scientist | Total Chlorine (mg Cl₂/L) | Total Ammonia (mg NH₃-N/L) | Hardness (mg CaCO₃/L) | Total Alkalinity (mg CaCO₃/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112256-001A | 12/6/21 7:30 | 12/6/21 12:30 | 1 | 7.58 | 9.3 | 383.5 | RAP | <0.03 | 1.32 | 172 | 145 |
| -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Result: This aquatic toxicity bioassay met all test acceptability performance criteria per EPA Method EPA 2000.0. There was 100% survival in the Laboratory Control and 100% survival in the Effluent.**

CA ELAP 1644 • NELAP 4033ORELAP

COA0031400



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Alpha Analytical Laboratories | **WorkOrder:** | 2112256 |
| **Date Received:** | 12/06/2021 12:30 | **Analytical Method:** | EPA 2000.0 |
| **Project:** | 21L0505 | **Sample Matrix:** | Water |

## Acute (96hr) 100% Concentration Only Fish Bioassay with a 48hr Renewal Using Fathead Minnows

| Lab ID | | 2112256-002A | | | Species | | Pimephales promelas | | | BatchID | | 234934 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client ID | | 21L0505-02 MCSP4 | | | Common Name | | Fathead Minnow | | | T0 Feed | | SEA |
| Control Water Batch# | | EPAMH 357 | | | Organism Supplier | | ABS | | | T48 Feed | | SEA |
| Control Water | | Moderately hard synthetic water | | | Organism Log# | | 211207FHM-B | | | Sample Type | | Ambient Water |
| Randomization № | | 4.3.A | | | Organism Age (Days) | | 6 | | | Test Location | | TR 2.1B |

| Concentration | Temperature (°C) | pH | | D. O. (mg/L) | | EC (µS/cm) | | Survival | | | | Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Initial | Initial | Final | Initial | Final | Initial | Final | A | B | C | D | | |
| Control | 19.3 | 8.03 | | 10.1 | | 322 | | 10 | 10 | 10 | 10 | DateTime: | 12/7/21 14:49 |
| 100% | 19.2 | 7.51 | | 9.5 | | 518.4 | | 10 | 10 | 10 | 10 | SampleID: | 2112256-002A |
| Meter ID | 14AT | MM04 | | MM04 | | MM04 | | | | | | Soln Prep: | SEA |
| | | | | | | | | | | | | New WQ: | SEA |
| | | | | | | | | | | | | Test Init.: | SEA |
| | | | | | | | | | | | | | |
| Control | 19.8 | | 7.82 | | 8.6 | | 324.0 | 10 | 10 | 10 | 10 | DateTime: | 12/8/21 13:48 |
| 100% | 19.4 | | 7.89 | | 9.2 | | 521.6 | 10 | 10 | 10 | 10 | Test Maint: | DG |
| Meter ID | 15AT | | MM04 | | MM04 | | MM04 | | | | | Old WQ: | DG |
| | | | | | | | | | | | | | |
| Control | 19.4 | 7.91 | 8.03 | 10.5 | 10.0 | 338.7 | 330.5 | 10 | 10 | 10 | 10 | DateTime: | 12/9/21 13:25 |
| 100% | 19.3 | 7.52 | 7.85 | 10.6 | 10.6 | 520.4 | 817.8 | 10 | 10 | 10 | 10 | SampleID: | 2112256-002A |
| Meter ID | 14AT | MM04 | MM04 | MM04 | MM04 | MM04 | MM04 | | | | | Soln Prep: | SEA |
| | | | | | | | | | | | | New WQ: | SEA |
| | | | | | | | | | | | | Test Maint: | SEA |
| | | | | | | | | | | | | Old WQ: | SEA |
| Control | 19.5 | | 7.51 | | 9.5 | | 344.1 | 10 | 10 | 10 | 10 | DateTime: | 12/10/21 14:30 |
| 100% | 19.4 | | 7.93 | | 9.7 | | 529.5 | 10 | 10 | 10 | 9 | Test Maint: | ENM |
| Meter ID | 14AT | | MM04 | | MM04 | | MM04 | | | | | Old WQ: | ENM |
| | | | | | | | | | | | | | |
| Control | 19.6 | | 7.91 | | 9.7 | | 343.2 | 10 | 10 | 10 | 10 | DateTime: | 12/11/21 13:21 |
| 100% | 19.5 | | 8.18 | | 9.5 | | 531.9 | 10 | 10 | 9 | 9 | Test Term: | ENM |
| Meter ID | 14AT | | MM04 | | MM04 | | MM04 | | | | | Old WQ: | ENM |
| | | | | | | | | | | | | | |

*(Cont.)*

CA ELAP 1644 • NELAP 4033ORELAP

COA0031401



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Alpha Analytical Laboratories
**Date Received:** 12/06/2021 12:30
**Project:** 21L0505

**WorkOrder:** 2112256
**Analytical Method:** EPA 2000.0
**Sample Matrix:** Water

## Acute (96hr) 100% Concentration Only Fish Bioassay with a 48hr Renewal Using Fathead Minnows

| Lab ID | 2112256-002A | Species | *Pimephales promelas* | BatchID | 234934 |
|---|---|---|---|---|---|
| Client ID | 21L0505-02 MCSP4 | Common Name | Fathead Minnow | T0 Feed | SEA |
| Control Water Batch# | EPAMH 357 | Organism Supplier | ABS | T48 Feed | SEA |
| Control Water | Moderately hard synthetic water | Organism Log# | 211207FHM-B | Sample Type | Ambient Water |
| Randomization № | 4.3.A | Organism Age (Days) | 6 | Test Location | TR 2.1B |

### Sample Login Water Quality Characteristics

| Sample ID | Sample Collected DateTime | Sample Received DateTime | Temp (°C) | pH | Dissolved O₂ (mg/L) | EC (µS/cm) | Bulk WQ Scientist | Total Chlorine (mg Cl₂/L) | Total Ammonia (mg NH₃-N/L) | Hardness (mg CaCO₃/L) | Total Alkalinity (mg CaCO₃/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112256-002A | 12/6/21 7:40 | 12/6/21 12:30 | 1 | 7.32 | 8.7 | 519 | RAP | <0.03 | <0.05 | 224 | 185 |
| -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Result: This aquatic toxicity bioassay met all test acceptability performance criteria per EPA Method EPA 2000.0. There was 100% survival in the Laboratory Control and 95% survival in the Effluent.**

COA0031402

## McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

### CHAIN-OF-CUSTODY RECORD

Page  1  of  1

**WorkOrder:** 2112256        **ClientCode:** ALPU

☐WaterTrax   ☐CLIP   ☐EDF   ☒EQuIS   ☒Dry-Weight   ☑Email   ☐HardCopy   ☐ThirdParty   ☑J-flag
                              ☒Detection Summary   ☐Excel

**Report to:**
Rachel J. Kaua
Alpha Analytical Laboratories
262 Rickenbacker Circle
Livermore, CA 94551
(650) 484-3237      FAX:  (707) 458-5267

**Email:** rkaua@alpha-labs.com;jquinn@alpha-labs.
ccted Party:
PO:
**Project:**  21L0505

**Bill to:**
Accounts Payable
Alpha Analytical Laboratories
262 Rickenbacker Circle
Livermore, CA 94551

**Requested TAT:**   10 days;

**Date Received:**   12/06/2021
**Date Logged:**    12/06/2021

| Lab ID | Client ID | Matrix | Collection Date | Held | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|--------|-----------|--------|-----------------|------|---|---|---|---|---|---|---|---|---|----|----|----|
| | | | | | **Requested Tests (See legend below)** | | | | | | | | | | | |
| 2112256-001 | 21L0505-01 MCSP1 | Water | 12/6/2021 07:30 | ☐ | A | | | | | | | | | | | |
| 2112256-002 | 21L0505-02 MCSP4 | Water | 12/6/2021 07:40 | ☐ | A | | | | | | | | | | | |

**Test Legend:**

| 1 | AAPP_Scn_96_R2_4rep |
|---|---|
| 5 | |
| 9 | |

| 2 | |
|---|---|
| 6 | |
| 10 | |

| 3 | |
|---|---|
| 7 | |
| 11 | |

| 4 | |
|---|---|
| 8 | |
| 12 | |

**Project Manager:  Christine Askari**

**Prepared by: Adrianna Cardoza**

**Comments:**

NOTE:  Soil samples are discarded 60 days after receipt unless other arrangements are made (Water samples are 30 days)
Hazardous samples will be returned to client or disposed of at client expense.

COA0031403



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## WORK ORDER SUMMARY

**Client Name:** ALPHA ANALYTICAL LABORATORIES
**Client Contact:** Rachel J. Kaua
**Contact's Email:** rkaua@alpha-labs.com, lquinn@alpha-labs.com

**Project:** 21L0505

**Comments:**

**Work Order:** 2112256
**QC Level:** LEVEL 2
**Date Logged:** 12/6/2021

| | WaterTrax | | WriteOn | | EDF | | Excel | | EQuIS | ✓ Email | | HardCopy | | ThirdParty | ✓ J-flag |

| LabID | ClientSampID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | Head Space | Dry-Weight | Collection Date & Time | TAT | Test Due Date | Sediment Content | Hold | SubOut |
|-------|--------------|--------|-----------|------------------------|------------------------|------------|------------|------------------------|-----|---------------|------------------|------|--------|
| 001A | 21L0505-01 MCSP1 | Water | Acute 96-hr Static 48-hr Renewal Screen w/ FHM | 1 | 2.5 G HDPE, Unpres | ☐ | ☐ | 12/6/2021 7:30 | 10 days | 12/20/2021 | Trace | ☐ | |
| 002A | 21L0505-02 MCSP4 | Water | Acute 96-hr Static 48-hr Renewal Screen w/ FHM | 1 | 2.5 G HDPE, Unpres | ☐ | ☐ | 12/6/2021 7:40 | 10 days | 12/20/2021 | Trace | ☐ | |

**NOTES:** * STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

Page     1 of 1

Page 8 of 11

COA0031404

21 12 56

## SUBCONTRACT ORDER

### Alpha Analytical Laboratories, Inc.

### 21L0505

| SENDING LABORATORY: | RECEIVING LABORATORY: |
|---|---|
| Alpha Analytical Laboratories, Inc. | McCampbell Analytical / Alpha Quote # 212235* 7₂/6/2, |
| 208 Mason St. | 1534 Willow Pass Rd. |
| Ukiah, CA 95482 | Pittsburg, CA 94565 |
| Phone: (707)468-0401 | Phone :(925) 252-9262 |
| Fax: (707)468-5267 | Fax: (925) 252-9269 |
| Project Manager:   Rachel J. Kaua | Terms: Net 30 |

213350

| Analysis | Due | Expires | Comments |
|---|---|---|---|
| **21L0505-01  MCSP1  [Water]  Sampled 12/06/21 07:30** | | | |
| Bioassay Fathead Minnow Renewal | 12/20/21 15:00 | 12/07/21 19:30 | |
| *Containers Supplied:* | | | |
| 2.5 gal Cubitainer (A)          2.5 gal Cubitainer (B) | | | |
| **21L0505-02  MCSP4  [Water]  Sampled 12/06/21 07:40** | | | |
| Bioassay Fathead Minnow Renewal | 12/20/21 15:00 | 12/07/21 19:40 | |
| *Containers Supplied:* | | | |
| 2.5 gal Cubitainer (A)          2.5 gal Cubitainer (B) | | | |

☐ *Report to State*

| System Name: _____ | Employed by: _____ |
|---|---|
| User ID: _____ | Sampler: _____ |
| System Number: _____ | |

| Released By | Date | Received By | Date | |
|---|---|---|---|---|
| *Rachel Kaua* | 12/6/21 | *PB* | 12/6/12 | 1115 |
| *AS* | 12/6/21   1230 | | 12·6·21 | 1230 |
| Released By | Date | Received By | Date | |
| Released By | Date | Received By | Date | |
| Released By | Date | Received By | Date | |

1. 0 wt

Page 1 of 1

**COA0031405**

2112256

**alpha**
Watson, Shamwane, Soran

**Corporate Laboratory**
208 Mason Street, Ukiah CA 95482
707-468-0401 F) 707-468-5267
email: clientservices@alpha-labs.com

**ELAP Certifications**
Ukiah 1551 / Dublin 2728 / Elk Grove 2922

**Bay Area Laboratory**
630262 Rickenbacker Cir. Livermore CA 94551
925-828-6226  F) 925-828-6309

**Central Valley Laboratory**
9090 Union Park Way #113, Elk Grove CA 95624
916-686-5190  F) 916-686-5197

# Chain of Custody - Work Order

Reports and Invoices delivered by email in PDF format

Lab No _____   Pg ____ of ____

Signature below authorizes work under terms stated on reverse side.

| Report to | Invoice to (if different) | Project Information | | Analysis Request | TAT | Temp upon Receipt °C |
|---|---|---|---|---|---|---|

**Company:** CDCR - Mule Creek State Prison
**Title:** Anthony Stark & Estevan Fregoso
**Address:** 4001 Hwy 104
**State:** Ione, CA 95640
**Phone/Fax:** 209-274-4911 Ext. 7380
**Email Address:** Anthony.Stark@cdcr.ca.gov, Estevan.Fregoso@cdcr.ca.gov

**Contact:**
**Email address:**
**Address:**
**Phone/Fax:**

**Project Information:** Acute Bioassay
**Project No:**
**PO Number:** 4400023904

**TAT Standard:** 10 days ●
**RUSH:** 5 days ○  48 hours ○  Other ____ days ○

**Temp upon Receipt:** Ukiah temp:  Dublin temp:  Elk Grove temp: 0.6

Field Sampler - Printed Name & Signature: Anthony Stark

| Sample Identification | Sampling Date | Time | Container | | | | | | Preservative | | | | | | Matrix | | | | Total Number of Containers per Sample ID | Acute 96hr Static 48hr Renewal Screen w/FHM | EPA 821-R8-02-012 | SUB - MA - Quote ID# 2113250 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 40ml Vial | Poly | Glass | Sleeve | Other | | HCl | HNO3 | H2SO4 | Other | None | Drinking Water | Wastewater | Other | | | | | | | | | | | | | | |
| MCSP1 | 12-6-21 | 0730 | | | | | | x | | | | x | x | | | | x | | x | | | | | | | | | | | |
| MCSP4 | 12-6-21 | 0740 | | | x | | | | | | x | x | | | | | x | | x | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

© COPY

| Relinquished by | Received by | Date | Time | | |
|---|---|---|---|---|---|
| | Kaleb Kane | 12-6-21 | 0840 | **CDPH Write On EDT Transmission?** ○ Yes ● No | |
| | | 12/6/21 | | State System Number: | |
| (signatures) 12-6-21 1230 | PD | 12-6-21 | 1112 | If "Y" please enter the Source Number(s) in the column above | |
| | | | | **CA Geotracker EDF Report?** ○ Yes ● No | |
| | | | | Global ID: ____ Sampling Company Log Code: | |
| | | | | EDF to (Email Address): | |
| | | | | Travel and Site Time: ____ Mileage: ____ Misc. Supplies: | |

Page 10 of 11



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## Sample Receipt Checklist

| | | |
|---|---|---|
| Client Name: | **Alpha Analytical Laboratories** | Date and Time Received: **12/6/2021 12:30** |
| Project: | **21L0505** | Date Logged: **12/6/2021** |
| | | Received by: Adrianna Cardoza |
| WorkOrder №: | **2112256**   Matrix: Water | Logged by: Adrianna Cardoza |
| Carrier: | Patrick Johnson (MAI Courier) | |

### Chain of Custody (COC) Information

| | Yes | No | |
|---|---|---|---|
| Chain of custody present? | ✔ | | |
| Chain of custody signed when relinquished and received? | ✔ | | |
| Chain of custody agrees with sample labels? | ✔ | | |
| Sample IDs noted by Client on COC? | ✔ | | |
| Date and Time of collection noted by Client on COC? | ✔ | | |
| Sampler's name noted on COC? | ✔ | | |
| COC agrees with Quote? | | | NA ✔ |

### Sample Receipt Information

| | Yes | No | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | | | NA ✔ |
| Custody seals intact on sample bottles? | ✔ | | NA |
| Shipping container/cooler in good condition? | ✔ | | |
| Samples in proper containers/bottles? | ✔ | | |
| Sample containers intact? | ✔ | | |
| Sufficient sample volume for indicated test? | ✔ | | |

### Sample Preservation and Hold Time (HT) Information

| | Yes | No | |
|---|---|---|---|
| All samples received within holding time? | ✔ | | NA |
| Samples Received on Ice? | ✔ | | |
| Ice Type:  WET ICE  ) | | | |
| Sample/Temp Blank temperature | Temp: 1°C | | NA |
| ZHS conditional analyses: VOA meets zero headspace requirement (VOCs, TPHg/BTEX, RSK)? | | | NA ✔ |
| Sample labels checked for correct preservation? | ✔ | | |
| pH acceptable upon receipt (Metal: <2; Nitrate 353.2/4500NO3: <2; 522: <4; 218.7: >8)? | | | NA ✔ |

**UCMR Samples:**

| | Yes | No | |
|---|---|---|---|
| pH tested and acceptable upon receipt (200.7: ≤2; 533: 6 - 8; 537.1: 6 - 8)? | | | NA ✔ |
| Free Chlorine tested and acceptable upon receipt (<0.1mg/L) [not applicable to 200.7]? | | | NA ✔ |

Comments:

COA0031407

EXHIBIT 3

**OFFICE OF THE SECRETARY**
PO Box 942883
Sacramento, CA 94283-0001



August 1, 2022

State of California
Water Resources Control Board
Central Valley Regional Water Quality Control Board
Sacramento Office
11020 Sun Center Drive, #200
Rancho Cordova, CA 95670-6114

Attn: Elizabeth Lee
      Senior Water Resources Control Engineer

| Title and Date of Report | 2nd Quarter August 1, 2022 |
|---|---|
| Contact | Elizabeth Lee  (916) 464-4786 |
| Regulatory Program | Municipal Storm Water |
| Order | 13383 |
| Regulated Party Name (Discharger) | CA Dept of Corrections & Rehabilitation |
| Facility Name | CDCR - Mule Creek State Prison WWTP |
| County | Amador |
| WDID | 5S03M2000307 |

I certify under penalty of law that I have personally examined and am familiar with the information submitted in this document and all attachments and that, based on my inquiry of the those individuals immediately responsible for obtaining the information, I believe that the information is true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment.

Anthony Orta
Correctional Plant Manager
Mule Creek State Prison



**Phone:** (530) 221-5424  **Email:** info@shn-engr.com  **Web:** shn-engr.com
350 Hartnell Avenue, Suite B, Redding, CA  96002-1875

Reference: 516025.100

July 26, 2022

Elizabeth Lee
11020 Sun Center Drive #200
Rancho Cordova, CA  95670

Submitted to SMARTS

**Subject:** **Second Quarter 2022 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383**

Dear Elizabeth Lee:

SHN is submitting this second quarter 2022 monitoring report for the Mule Creek State Prison (MCSP), in general accordance with the December 22, 2020, Central Valley Regional Water Quality Control Board 13383 Order (revised). Reports will be submitted quarterly, approximately one month after the end of each reporting period. SHN prepared this report on behalf of the California Department of Corrections and Rehabilitation.

# 1.0  Volume Diverted to Wastewater Treatment Plant

Currently, four pumps divert water from the stormwater collection system to the Mule Creek State Prison wastewater treatment plant (WWTP). Pumps #2 and #3 are located within the Secondary Junction Vault, and Pumps #5 and #6 are located within the Main Junction Vault. These four pumps have totalizers that show the number of gallons pumped. Pump totalizer readings are recorded daily by WWTP staff. For the second quarter 2022, the total volume of water from the stormwater collection system diverted to the WWTP was approximately 514,800 gallons. Table 1 summarizes the quarterly totals. Daily totals are presented in Appendix 1, Table 1-1.

**Table 1.** **Junction Vault Pumps, Second Quarter 2022**
**Mule Creek State Prison, Amador County, California**
**(in gallons)**

| Month | Main Junction Vault | | Secondary Junction Vault | | Total |
|---|---|---|---|---|---|
| | Pump #5 | Pump #6 | Pump #2 | Pump #3 | Gallons |
| April | 116,112 | 117,658 | 112,713 | 75,171 | **421,654** |
| May | 5,396 | 50,389 | 5,400 | 2,328 | **63,513** |
| June | 2,133 | 27,193 | 306 | 1 | **29,633** |
| **Quarterly Totals** | **123,641** | **195,240** | **118,419** | **77,500** | **514,800** |

See Figure 1 for junction vault locations.



CIVIL ENGINEERING • ENVIRONMENTAL SERVICES • GEOSCIENCES • PLANNING • SURVEYING

COA0032266



Elizabeth Lee
**Second Quarter 2022 Monitoring Report, Mule Creek State Prison, Amador County, California**
July 26, 2022
Page 2

# 2.0  Amount of Rainfall

There was 2.27 inches of rainfall during the second quarter 2022. Table 2 summarizes the quarterly totals. Daily totals are presented in Appendix 1, Table 1-1.

Table 2.     **Rainfall, Second Quarter 2022**
             **Mule Creek State Prison, Amador County, California**
             **(in inches)**

| Month | Rainfall |
|-------|----------|
| April | 2.17 |
| May | 0.00 |
| June | 0.10 |
| **Quarterly Total** | **2.27** |

Figure 2 depicts the daily rainfall for the second quarter 2022.



Figure 2: 2nd Quarter 2022 Daily Rainfall

# 3.0  Irrigation Flows

Irrigation flow for the second quarter 2022 was 5,829,687 gallons. Table 3 summarizes the quarterly totals. Daily totals are presented in Appendix 1, Table 1-1.



Elizabeth Lee
**Second Quarter 2022 Monitoring Report, Mule Creek State Prison, Amador County, California**
July 26, 2022
Page 3

**Table 3.     Irrigation Flows, Second Quarter 2022**
**Mule Creek State Prison, Amador County, California**
**(in gallons)**

| Month | Total Flow |
|---|---:|
| April | 12 |
| May | 2,891,431 |
| June | 2,938,244 |
| **Quarterly Total** | **5,829,687** |

Figure 3 depicts daily irrigation totals for the second quarter 2022.





Elizabeth Lee
**Second Quarter 2022 Monitoring Report, Mule Creek State Prison, Amador County, California**
July 26, 2022
Page 4

# 4.0  MCSP5 and MCSP6 Flows

Currently, four flowmeters record stormwater flows that leave the Main Junction Vault and the Secondary Junction Vault. These four flowmeters are installed within four culverts underneath the perimeter road (two culverts per junction vault).

Flowmeters #1 and #2 are installed at the discharge end of two culverts that convey water from the Main Junction Vault to a vegetated swale. This location is internal monitoring point MCSP6.

Flowmeters #3 and #4 are installed at the discharge end of two culverts that convey water from the Secondary Junction Vault to a concrete-lined swale. This location is internal monitoring point MCSP5.

These four flow meters have totalizers that show the total number of gallons of flow. Flow meter totalizer readings are recorded daily by WWTP staff. The total flow passing through internal monitoring points MCSP5 and MCSP6 for the second quarter 2022 reporting period was 1,438,192 gallons. Table 4 summarizes the quarterly totals. Daily totals are presented in Appendix 1, Table 1-1.

**Table 4.    Outfall Flows, Second Quarter 2022**
          **Mule Creek State Prison, Amador County, California**
          **(in gallons)**

| Month | Main Internal Monitoring Point MCSP6 | | Secondary Internal Monitoring Point MCSP5 | | Total Gallons |
|---|---|---|---|---|---|
| | Flowmeter #1 | Flowmeter #2 | Flowmeter #3 | Flowmeter #4 | |
| April | 768,692 | 454,751 | 29,624 | 182,030 | **1,435,097** |
| May | 757 | 366 | 0 | 611 | **1,734** |
| June | 1,321 | 39 | 0 | 1 | **1,361** |
| **Quarterly Totals** | **770,770** | **455,156** | **29,624** | **182,642** | **1,438,192** |



Elizabeth Lee
**Second Quarter 2022 Monitoring Report, Mule Creek State Prison, Amador County, California**
July 26, 2022
Page 5

Figure 4 depicts daily flows at MCSP5 compared to daily rainfall totals during the second quarter 2022.



Figure 5 depicts daily flows at MCSP6 compared to daily rainfall totals during the second quarter 2022.





\\Redding\Projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\rpts\20220726-MCSP-2Q22MR.docx

COA0032271

Elizabeth Lee
**Second Quarter 2022 Monitoring Report, Mule Creek State Prison, Amador County, California**
July 26, 2022
Page 6

# 5.0 Stormwater Release Notifications

One stormwater release occurred during the second quarter 2022.

On April 11, 2022, MCSP staff opened main junction vault and secondary junction vault stormwater gates to allow stormwater releases to the vegetated swales that lead to Mule Creek. The Central Valley Regional Water Quality Control Board (RWQCB) was notified of this release by email and through the Stormwater Multiple Application Report Tracking System (SMARTS) database.

**Table 5.  Storm Flows, Second Quarter 2022**
**Mule Creek State Prison, Amador County, California**
**(in million gallons per day)**

| Storm Event | Duration (days) | Total Discharge |
|---|---|---|
| April 11, 2022 | 15 | 0.23 |
| **Quarterly Total** | **15** | **0.23** |

Storm duration and discharge volumes are recorded in storm reports included in Appendix 2.

# 6.0 Water Sampling

There was one sampling event during the first quarter 2022:

- Samples were collected from MCSP-1, MCSP-4, MCSP-5, MCSP-6, and MCIC1 on April 11, 2022.

Historical sample results are included in Appendix 3. Certified analytical reports are included in Appendix 4. Laboratory-generated electronic data files with the second quarter 2022 sample results were uploaded to SMARTS. Field parameters measured during sampling are provided in Table 6.

**Table 6.  Field Parameters, Second Quarter 2022**
**Mule Creek State Prison, Amador County, California**

| Sample Location | Date | Turbidity (NTU)[a] | Temperature (°C)[b] | pH (standard units) | Dissolved Oxygen (mg/L)[c] |
|---|---|---|---|---|---|
| MCSP1 | 4/11/2022 | 0.81 | 14 | 7.62 | 5.87 |
| MCSP5 | 4/11/2022 | 101 | 14.7 | 7.35 | 6.93 |
| MCSP6 | 4/11/2022 | 150 | 14.7 | 7.10 | 7.22 |
| MCSP4 | 4/11/2022 | 137 | 15.3 | 6.96 | 6.76 |
| MCIC1 | 4/11/2022 | 11.1 | 15.3 | 7.68 | 5.44 |

[a] NTU: nephelometric turbidity unit
[b] °C: degrees Celsius
[c] mg/l: milligrams per liter



COA0032272

Elizabeth Lee
**Second Quarter 2022 Monitoring Report, Mule Creek State Prison, Amador County, California**
July 26, 2022
Page 7

# 7.0  Compliance with 13383 Order

Aluminum, iron, and manganese were above water quality objectives (WQO), as listed in the Analytical Methods Report, for the second quarter 2022 sampling event at sample locations MCIC1, MCSP4, MCSP5, and MCSP6.

If you have any questions, please call me at (530) 221-5424 or Mike Foget at (707) 441-8855.

Sincerely,

**SHN**

Robert Hess, PG #7403
Project Geologist

7/26/2022

RWH/DMW:lam

Appendices:   1. Daily Totals
              2. Storm Reports
              3. Current and Historical Data
              4. Laboratory Analytical Reports



COA0032273

# Certification

I certify under penalty of law that I have personally examined and am familiar with the information submitted in this document and all attachments and that, based on my knowledge and on my inquiry of those individuals immediately responsible for obtaining the information, I believe that the information is true, accurate, and complete. I am aware that there a significant penalties for submitting false information, including the possibility of fine and imprisonment.

Name:_____

Estevan Fregeau

Date:_____8/1/2022_____

COA0032274

# Daily Totals 1

COA0032275

Table 1-1  Daily Totals, 2nd Quarter 2022
Mule Creek State Prison, Amador County, California
(in gallons, unless otherwise noted)

| Date | Flowmeter 1 Daily | Flowmeter 2 Daily | MCSP6 (Flowmeter #1 + Flowmeter #2) | Flowmeter 3 Daily | Flowmeter 4 Daily | MCSP5 (Flowmeter #3 + Flowmeter #4) | Pump #2 Daily | Pump #3 Daily | Pump #5 Daily | Pump #6 Daily | Gallons Pumped to WWTP Daily | Rainfall Daily (Inches) | Irrigation Daily |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 24 | 2,261 | 2,285 | 0.00 | 0 |
| 04/02/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1,162 | 1,183 | 0.00 | 0 |
| 04/03/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 13 | 1,122 | 1,135 | 0.00 | 0 |
| 04/04/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 16 | 923 | 939 | 0.00 | 0 |
| 04/05/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 19 | 913 | 932 | 0.00 | 0 |
| 04/06/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 26 | 722 | 748 | 0.00 | 0 |
| 04/07/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 17 | 1,116 | 1,133 | 0.00 | 0 |
| 04/08/22 | 6 | 4 | 10 | 0 | 0 | 0 | 0 | 0 | 15 | 907 | 922 | 0.00 | 0 |
| 04/09/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 1,100 | 1,120 | 0.00 | 0 |
| 04/10/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1,090 | 1,120 | 0.00 | 0 |
| 04/11/22 | 19,700 | 26,925 | 46,625 | 2,856 | 6,862 | 9,718 | 7,113 | 5,238 | 3,982 | 6,121 | 22,454 | 0.17 | 0 |
| 04/12/22 | 4,688 | 6,449 | 11,137 | 0 | 0 | 0 | 3,211 | 235 | 7,630 | 2,161 | 13,237 | 0.13 | 0 |
| 04/13/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 2,305 | 1,383 | 3,688 | 0.00 | 0 |
| 04/14/22 | 1,077 | 2,161 | 3,238 | 0 | 0 | 0 | 1,345 | 0 | 7,172 | 805 | 9,322 | 0.08 | 0 |
| 04/15/22 | 26,434 | 46,788 | 73,222 | 982 | 3,614 | 4,595 | 24,064 | 7,674 | 28,438 | 708 | 60,884 | 0.22 | 0 |
| 04/16/22 | 76,526 | 110,471 | 186,997 | 13,637 | 38,777 | 52,414 | 8,302 | 7,864 | 5,583 | 3,894 | 25,643 | 0.37 | 0 |
| 04/17/22 | 42,418 | 7,089 | 49,507 | 0 | 389 | 389 | 7,831 | 1,207 | 1,244 | 421 | 10,703 | 0.00 | 0 |
| 04/18/22 | 4,020 | 0 | 4,020 | 0 | 0 | 0 | 296 | 0 | 2,566 | 2,110 | 4,972 | 0.00 | 0 |
| 04/19/22 | 80,925 | 24,883 | 105,808 | 5,595 | 14,239 | 19,834 | 8,604 | 7,351 | 7,668 | 9,083 | 32,706 | 0.24 | 0 |
| 04/20/22 | 51 | 0 | 51 | 0 | 0 | 0 | 2,526 | 5,674 | 1,746 | 14,243 | 24,189 | 0.03 | 0 |
| 04/21/22 | 222,814 | 74,471 | 297,285 | 4,796 | 44,930 | 49,726 | 18,389 | 14,395 | 13,357 | 13,429 | 59,570 | 0.42 | 0 |
| 04/22/22 | 289,966 | 155,510 | 445,476 | 1,758 | 73,087 | 74,845 | 25,423 | 24,885 | 27,817 | 11,111 | 89,236 | 0.51 | 0 |
| 04/23/22 | 4 | 0 | 4 | 0 | 0 | 0 | 4,634 | 648 | 6,921 | 10,644 | 22,247 | 0.00 | 0 |
| 04/24/22 | 2 | 0 | 2 | 0 | 132 | 132 | 925 | 0 | 21 | 7,816 | 8,762 | 0.00 | 12 |
| 04/25/22 | 8 | 0 | 8 | 0 | 0 | 0 | 50 | 0 | 10 | 5,836 | 5,896 | 0.00 | 0 |
| 04/26/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 5 | 4,383 | 4,388 | 0.00 | 0 |
| 04/27/22 | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10 | 3,802 | 3,812 | 0.00 | 0 |
| 04/28/22 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 3,214 | 3,224 | 0.00 | 0 |
| 04/29/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 2,655 | 2,667 | 0.00 | 0 |
| 04/30/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 2,523 | 2,537 | 0.00 | 0 |

Table 1-1      Daily Totals, 2nd Quarter 2022
               Mule Creek State Prison, Amador County, California
               (in gallons, unless otherwise noted)

| Date | Flowmeter 1 Daily | Flowmeter 2 Daily | MCSP6 (Flowmeter #1 + Flowmeter #2) | Flowmeter 3 Daily | Flowmeter 4 Daily | MCSPS (Flowmeter #3 + Flowmeter #4) | Pump #2 Daily | Pump #3 Daily | Pump #5 Daily | Pump #6 Daily | Gallons Pumped to WWTP Daily | Rainfall Daily (Inches) | Irrigation Daily |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/01/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 16 | 2,054 | 2,070 | 0.00 | 0 |
| 05/02/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 20 | 1,907 | 1,927 | 0.00 | 0 |
| 05/03/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1,581 | 1,596 | 0.00 | 0 |
| 05/04/22 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 24 | 2,013 | 2,037 | 0.00 | 0 |
| 05/05/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1,786 | 1,807 | 0.00 | 0 |
| 05/06/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 1,893 | 1,911 | 0.00 | 0 |
| 05/07/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 15 | 1,225 | 1,240 | 0.00 | 0 |
| 05/08/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 915 | 926 | 0.00 | 0 |
| 05/09/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1,929 | 1,939 | 0.00 | 0 |
| 05/10/22 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 1,725 | 1,730 | 0.00 | 0 |
| 05/11/22 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 73 | 4 | 1,958 | 2,041 | 0.00 | 0 |
| 05/12/22 | 21 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 3 | 1,245 | 1,248 | 0.00 | 0 |
| 05/13/22 | 0 | 0 | 0 | 0 | 611 | 611 | 1,206 | 1,003 | 4 | 1,404 | 3,617 | 0.00 | 8,903 |
| 05/14/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1,214 | 1,216 | 0.00 | 4,524 |
| 05/15/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1,214 | 1,218 | 0.00 | 0 |
| 05/16/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1,114 | 1,118 | 0.00 | 0 |
| 05/17/22 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1,102 | 1,104 | 0.00 | 30,299 |
| 05/18/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 27 | 2 | 2,138 | 2,167 | 0.00 | 45,871 |
| 05/19/22 | 0 | 0 | 0 | 0 | 0 | 0 | 4,188 | 0 | 0 | 3,168 | 7,356 | 0.00 | 40,654 |
| 05/20/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,225 | 2 | 4,965 | 6,192 | 0.00 | 35,325 |
| 05/21/22 | 295 | 366 | 661 | 0 | 0 | 0 | 0 | 0 | 1,744 | 2,184 | 3,928 | 0.00 | 7,427 |
| 05/22/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 845 | 826 | 1,671 | 0.00 | 5,324 |
| 05/23/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1,266 | 1,074 | 2,340 | 0.00 | 6,297 |
| 05/24/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 938 | 857 | 1,795 | 0.00 | 3,942 |
| 05/25/22 | 143 | 0 | 143 | 0 | 0 | 0 | 0 | 0 | 357 | 2,086 | 2,443 | 0.00 | 5,139 |
| 05/26/22 | 15 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 1,726 | 1,727 | 0.00 | 3,770 |
| 05/27/22 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 2,141 | 2,148 | 0.00 | 16,689 |
| 05/28/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 7 | 937 | 944 | 0.00 | 11,097 |
| 05/29/22 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 9 | 516 | 525 | 0.00 | 7,065 |
| 05/30/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 17 | 829 | 846 | 0.00 | 1,211,076 |
| 05/31/22 | 221 | 0 | 221 | 0 | 0 | 0 | 0 | 0 | 23 | 663 | 686 | 0.00 | 1,448,029 |

COA0032277

Table 1-1    Daily Totals, 2nd Quarter 2022
Mule Creek State Prison, Amador County, California
(in gallons, unless otherwise noted)

| Date | Flowmeter 1 Daily | Flowmeter 2 Daily | MCSP6 (Flowmeter #1 + Flowmeter #2) | Flowmeter 3 Daily | Flowmeter 4 Daily | MCSP5 (Flowmeter #3 + Flowmeter #4) | Pump #2 Daily | Pump #3 Daily | Pump #5 Daily | Pump #6 Daily | Gallons Pumped to WWTP Daily | Rainfall Daily (Inches) | Irrigation Daily |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 18 | 842 | 860 | 0.00 | 2,056,936 |
| 06/02/22 | 168 | 0 | 168 | 0 | 0 | 0 | 0 | 0 | 9 | 936 | 945 | 0.00 | 316,733 |
| 06/03/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 |
| 06/04/22 | 21 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 24 | 1,917 | 1,941 | 0.00 | 394,675 |
| 06/05/22 | 924 | 35 | 959 | 0 | 0 | 0 | 240 | 0 | 1,514 | 5,261 | 7,015 | 0.07 | 7,554 |
| 06/06/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 15 | 1,326 | 1,341 | 0.01 | 6,702 |
| 06/07/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 24 | 820 | 844 | 0.00 | 6,141 |
| 06/08/22 | 8 | 0 | 8 | 0 | 1 | 1 | 0 | 0 | 17 | 814 | 831 | 0.00 | 5,647 |
| 06/09/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 17 | 1,536 | 1,553 | 0.00 | 33,170 |
| 06/10/22 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 21 | 982 | 1,003 | 0.00 | 6,201 |
| 06/11/22 | 17 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 20 | 665 | 685 | 0.00 | 5,041 |
| 06/12/22 | 14 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 12 | 895 | 907 | 0.00 | 4,750 |
| 06/13/22 | 6 | 0 | 6 | 0 | 0 | 0 | 18 | 1 | 8 | 1,543 | 1,570 | 0.02 | 5,361 |
| 06/14/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 14 | 872 | 886 | 0.00 | 6,029 |
| 06/15/22 | 13 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 25 | 671 | 696 | 0.00 | 5,494 |
| 06/16/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 22 | 497 | 519 | 0.00 | 4,898 |
| 06/17/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 817 | 828 | 0.00 | 5,432 |
| 06/18/22 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 29 | 322 | 351 | 0.00 | 6,168 |
| 06/19/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 38 | 540 | 578 | 0.00 | 5,578 |
| 06/20/22 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 30 | 464 | 494 | 0.00 | 4,588 |
| 06/21/22 | 4 | 0 | 4 | 0 | 0 | 0 | 31 | 0 | 24 | 458 | 513 | 0.00 | 4,231 |
| 06/22/22 | 15 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 7 | 492 | 499 | 0.00 | 3,517 |
| 06/23/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 428 | 429 | 0.00 | 3,247 |
| 06/24/22 | 6 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 21 | 669 | 691 | 0.00 | 3,115 |
| 06/25/22 | 14 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 27 | 507 | 534 | 0.00 | 3,268 |
| 06/26/22 | 13 | 2 | 15 | 0 | 0 | 0 | 16 | 0 | 14 | 438 | 468 | 0.00 | 2,237 |
| 06/27/22 | 10 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 36 | 841 | 877 | 0.00 | 3,076 |
| 06/28/22 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 42 | 647 | 689 | 0.00 | 3,277 |
| 06/29/22 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 37 | 487 | 524 | 0.00 | 3,138 |
| 06/30/22 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 56 | 506 | 562 | 0.00 | 22,040 |

COA0032278

# Storm Reports 2

COA0032279

# Storm Event Totals

| Gates **OPENED** | Date | Time | |
|---|---|---|---|
| Main Outfall | 4-11-22 | 1020 | operator: STARK |
| Secondary Outfall | 4-11-22 | 1130 | operator: STARK |

| Gates **CLOSED** | Date | Time | |
|---|---|---|---|
| Main Outfall | 4/26/22 | 1230 | operator: SLATER |
| Secondary Outfall | 4/26/22 | 1240 | operator: " |

| | Gates Opened | Gates Closed | | |
|---|---|---|---|---|
| O.T.M.1 | 22871342 | 23620287 | | 2871342 |
| O.T.M.2 | 29701845 | 30129667 | | 427822 |
| O.T.M.3 | 5253030 | 5279798 | | 26768 |
| O.T.M.4 | 10802393 | 10877561 | | 175168 |
| #2 | 2645679 | 2751297 | 105618 | |
| #3 | 4255114 | 4321073 | 65959 | |
| #5 | 1834216 | 1946159 | 111883 | |
| #6 | 2524027 | 2612054 | 88027 | |
| | | Total Gallons Captured | 371487 | |
| | | Total Gallons O.T.M Meters | | 3501100 |

Total Rainfall during storm event _____ Inches

Total Duration of Discharge _____ Hours

Total Discharge _____ MGD

**Field Measurements**

| Site | Date | Time | EC | | Turbidity | | Temperature | | pH | DO | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP1 | 4-11-22 | 1040 | A17ng | umhos/cm | 0.81 | NTU | 14 | °C | 7.62 | 5.87 | mg/l |
| MCSP5 | 4-11-22 | 1100 | Low | umhos/cm | 101 | NTU | 14.7 | °C | 1.35 | 6.93 | mg/l |
| MCSP6 | 4-11-22 | 1110 | | umhos/cm | 150 | NTU | 14.7 | °C | 1.10 | 7.22 | mg/l |
| MCSP4 | 4-11-22 | 1120 | | umhos/cm | 137 | NTU | 15.3 | °C | 6.98 | 6.76 | mg/l |
| MCIC1 | 4-11-22 | 1050 | | umhos/cm | 11.1 | NTU | 15.3 | °C | 7.68 | 5.44 | mg/l |

COA0032280

STATE OF CALIFORNIA --- DEPARTMENT OF CORRECTIONS AND REHABILITATION          EDMUND G. BROWN JR., GOVERNOR

**DIVISION OF ADULT INSTITUTIONS**
MULE CREEK STATE PRISON
4001 Highway 104
P.O. Box 409099
Ione, CA, 95640



April 11, 2022

State of California
Water Resources Control Board
Central Valley Regional Water Quality Control Board
Sacramento Office
11020 Sun Center Drive, #200
Rancho Cordova, CA 95670-6114

Attn: Elizabeth Lee
     Senior Water Resources Control Engineer

| Title and Date of Report | April 11th 2022- Mule Creek Discharge Notification |
|---|---|
| Contact | Elizabeth Lee (916) 464-4786 |
| Regulatory Program | Municipal Storm Water |
| | |
| Regulated Party Name (Discharger) | CA Dept of Corrections & Rehabilitation |
| Facility Name | CDCR - Mule Creek State Prison WWTP |
| County | Amador |
| | |

I certify under penalty of law that I have personally examined and am familiar with the information submitted in this document and all attachments and that, based on my inquiry of the those individuals immediately responsible for obtaining the information, I believe that the information is true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment.

Anthony Orta
Correctional Plant Manager
Mule Creek State Prison



COA0032282



COA0032283



CCA0032284



04/11/2022  10:34



COA0032286



COA0032287



COA0032288



COA0032289



COA0032290

# Current and

# Historical Data

**3**

COA0032291

**Table 3-1.    Water Sampling Results**
Mule Creek State Prison, Amador County, California

| Sample ID | Sample Date | Oil & Grease | Ammonia | BOD | COD | EC | DOC | SS | TDS | Total Hardness | TSS | Metals, Total | | | | Metals, Dissolved | | | Total Coliform | E. Coli | Toxicity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Units | mg/L | mg/L | mg/L | mg/L | umohs/cm | mg/L | ml/L | mg/L | mg/L | mg/L | Aluminum ug/L | Arsenic ug/L | Iron ug/L | Manganese ug/L | Copper ug/L | Lead ug/L | Zinc ug/L | 100mls | 100mls | % survival |
| MCSP1 | 02/02/21 | -- | -- | -- | -- | 238 | 7.71 | -- | -- | 104 | <15.0 | 300 | <5.0 | 347 | <10.0 | <5.0 | 5.8 | 90.1 | P | P | -- |
| | 02/12/21 | -- | -- | -- | -- | 288 | 8.30 | -- | -- | 132 | <15.0 | 300 | <5.0 | 128 | <10.0 | <5.0 | 18.0 | -- | -- | P | -- |
| | 03/10/21 | -- | -- | -- | -- | 401 | 5.50 | -- | -- | 182 | <15.0 | 114 | <2.5 | 168 | 15.2 | <5.0 | <5.0 | 132 | P | P | -- |
| | 03/15/21 | -- | -- | -- | -- | 417 | 5.2 | -- | -- | 176 | <15.0 | 31 | <2.5 | 50 | 6.0 | <5.0 | <5.0 | 150 | P | P | 100 |
| | 03/19/21 | -- | -- | -- | -- | 415 | 6.28 | -- | -- | 178 | <15.0 | <50.0 | <5.0 | 126 | 17.4 | <5.0 | <5.0 | 40.6 | p | p | -- |
| | 11/09/21 | -- | -- | -- | -- | 300 | 11.5 | -- | -- | 137 | <1.00 | <50 | <10 | <100 | 43 | <20 | <50 | <20 | -- | 261.3 | -- |
| | 12/06/21 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 100 |
| | 12/09/21 | -- | -- | -- | -- | 360 | 10.7 | -- | -- | 167 | 3.8 | <50 | <10 | 180 | 39 | <20 | <50 | <20 | -- | 123.6 | -- |
| | 02/28/22 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 100 |
| | 03/15/22 | -- | -- | -- | -- | 420 | 5.15 | -- | -- | 200 | <1.0 | 210 | <10 | 290 | 26 | <20 | <50 | <20 | -- | 206.4 | -- |
| | 03/28/22 | -- | -- | -- | -- | 440 | 3.85 | -- | -- | 220 | 5.2 | <50 | <10 | <10 | 23.0 | <20 | <50 | <20 | -- | >2,419.6 | -- |
| | 04/11/22 | -- | -- | -- | -- | 440 | 4.99 | -- | -- | 223 | 3.7 | <50 | <10 | 110 | 40 | <20 | <50 | <20 | -- | >2,419.6 | -- |
| MCSP2 | 03/15/21 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 100 |
| MCSP4 | 01/27/21 | -- | -- | -- | -- | 138 | 8.24 | -- | -- | 60.0 | 20.0 | 3,600 | <5.0 | 3,500 | 42.1 | 8.7 | <5.0 | 186 | P | P | -- |
| | 02/02/21 | -- | -- | -- | -- | 192 | 5.96 | -- | -- | 66.0 | 39.0 | 5,640 | <5.0 | 3,380 | 48.2 | 5.0 | <5.0 | 125 | P | P | -- |
| | 02/12/21 | -- | -- | -- | -- | 247 | 5.02 | -- | -- | 116 | <15.0 | 1,440 | <5.0 | 1,090 | 16.7 | <5.0 | <5.0 | 50.1 | -- | P | -- |
| | 03/10/21 | -- | -- | -- | -- | 444 | 5.28 | -- | -- | 184 | <15.0 | 300 | <2.5 | 272 | 13.1 | <5.0 | <5.0 | 176 | P | P | -- |
| | 03/15/21 | -- | -- | -- | -- | 313 | 5.60 | -- | -- | 134 | 30.0 | 3,740 | <5.0 | 2,260 | 44.5 | 5.4 | <5.0 | 191 | P | P | -- |
| | 03/19/21 | -- | -- | -- | -- | 249 | 4.09 | -- | -- | 110 | <15.0 | 1,010 | <5.0 | 725 | 15.6 | <5.0 | 6.7 | 104 | p | p | -- |
| | 10/22/21 | -- | -- | -- | -- | 200 | 12.9 | -- | -- | 82 | 96 | 8,300 | <10 | 7,200 | 250 | 26 | <50 | 250 | -- | >2,419.6 | -- |
| | 11/09/21 | -- | -- | -- | -- | 340 | 13.3 | -- | -- | 155 | 14.0 | 1,200 | <10 | 1,000 | 64 | <20 | <50 | <20 | -- | 1,732.9 | -- |
| | 12/06/21 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 95 |
| | 12/09/21 | -- | -- | -- | -- | 120 | 2.85 | -- | -- | 73 | 430 | 20,000 | <10 | 23,000 | 330 | <20 | <50 | 57 | -- | >2,419.6 | -- |
| | 02/28/22 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 100 |
| | 03/15/22 | -- | -- | -- | -- | 300 | 10.1 | -- | -- | 127 | 23 | 2,000 | <10 | 1,300 | 43 | <20 | <50 | 58 | -- | >2,419.6 | -- |
| | 03/28/22 | -- | -- | -- | -- | 370 | 6.63 | -- | -- | 187 | 8.8 | 430 | <10 | 540 | <20 | <20 | <50 | <20 | -- | >2,419.6 | -- |
| | 04/11/22 | -- | -- | -- | -- | 120 | 8.43 | -- | -- | 48 | 68 | 7,800 | <10 | 4,900 | 91 | <20 | <50 | <20 | -- | >2,419.6 | -- |
| MCSP5 | 01/27/21 | 422 | 0.141 | <2.0 | 71.0 | 243 | 12.7 | <0.1 | 225 | 114 | 15.0 | 3,620 | <5.0 | 4,760 | 43.1 | 13.1 | 6.9 | 103 | P | P | -- |
| | 02/02/21 | <10.0 | 0.231 | 5.3 | 35.3 | 66.9 | 4.80 | <0.1 | 103 | 34.0 | 83.0 | 10,600 | <5.0 | 5,490 | 54.0 | 6.4 | <5.0 | 176 | P | P | -- |
| | 03/10/21 | +9.57 | <0.100 | 81 | 26.0 | 254 | 6.36 | <0.1 | 177 | 100 | <15.0 | 3,230 | <2.5 | 1,430 | 16.6 | 7.1 | <5.0 | 131 | P | P | -- |
| | 03/15/21 | <10.0 | 0.186 | 21 | 27.5 | 200 | 4.86 | <0.1 | 152 | 76.0 | 50.0 | 8,120 | 3.6 | 3,950 | 53.0 | 8.0 | <5.0 | 224 | P | P | -- |
| | 03/19/21 | 256 | <0.100 | 73 | 27.5 | 275 | 6.74 | <0.1 | 190 | 120.0 | <15.0 | 3,780 | <5.0 | 2,060 | 21.5 | 8.5 | 44.5 | 182 | p | p | -- |
| | 10/22/21 | <5.0 | 0.52 | 5.9 | <50 | 200 | 8.50 | 0.20 | 210 | 88.0 | 180 | 11,000 | <10 | 8,600 | 97 | .22 | <50 | <20 | -- | >2,419.6 | -- |
| | 11/09/21 | <5.0 | <0.23 | <5.0 | <50 | 320 | 10.1 | 0.10 | 260 | 132.0 | 27 | 4,400 | <10 | 3,400 | 59 | <20 | <50 | 77 | -- | 1,732.9 | -- |
| | 12/09/21 | <5.0 | 0.28 | <5.0 | 210 | 210 | 4.82 | <0.10 | 170.0 | 80 | 62 | 7,700 | <10 | 5,200 | 87.0 | <20 | <50 | 67 | -- | 2419.6 | -- |
| | 03/15/22 | <5.0 | <0.23 | 10 | 74 | 240 | 12.9 | 0.10 | 200.0 | 98 | 34 | 3,800 | <10 | 2,000 | 54.0 | <20 | <50 | 90 | -- | 214.2 | -- |
| | 03/28/22 | <5.0 | <0.23 | <5.0 | 74 | 300 | 7.1 | <0.10 | 240 | 130.0 | 21.0 | 1,300 | <10 | 770 | <20 | <20 | <50 | 11 | -- | 547.5 | -- |
| | 04/11/22 | <5.0 | <0.23 | 5.0 | <50 | 180 | 6.52 | <0.10 | 160 | 74 | 54 | 7,500 | <10 | 3,600 | 68 | <20 | <50 | 65 | -- | >2,419.6 | -- |
| MCSP6 | 01/27/21 | <10.0 | 0.162 | 3.4 | 31.6 | 209 | 9.62 | 0.1 | 173 | 110 | 39.0 | 4,100 | <5.0 | 5,600 | 109 | 16.3 | 6.3 | 669 | P | P | -- |
| | 02/02/21 | <10.0 | 0.161 | 3.3 | 25.8 | 54.9 | 3.84 | <0.1 | 78.0 | 26.0 | 68.0 | 8,170 | <5.0 | 5,290 | 78.0 | 6.0 | <5.0 | 169 | P | P | -- |
| | 03/10/21 | +9.54 | 0.198 | 79 | 23.2 | 221 | 5.45 | <0.1 | 142 | 82.0 | <15.0 | 1,590 | <2.5 | 880 | 23.8 | 8.6 | <5.0 | 363 | P | P | -- |
| | 03/15/21 | +9.74 | 0.235 | 22 | 40.0 | 190 | 5.3 | <0.1 | 127 | 78.0 | 101 | 11,900 | 3.2 | 7,660 | 106 | 8.9 | <5.0 | 317 | P | P | -- |
| | 03/19/21 | <10.0 | 0.209 | 4.9 | 26.8 | 232 | 9.85 | <0.1 | 157 | 98.0 | 31 | 3,300 | <5.0 | 2,090 | 39.9 | 12.9 | 15.8 | 334 | p | p | -- |
| | 10/22/21 | <5.0 | 0.52 | 7.9 | 55 | 230 | 9.35 | <0.10 | 210 | 103.0 | 130 | 9,800 | <10 | 9,700 | 190 | 29 | <50 | 290 | -- | >2,419.6 | -- |
| | 11/09/21 | <5.0 | 0.24 | <5.0 | <50 | 260 | 7.99 | <0.10 | 220 | 108.0 | 36 | 3,000 | <10 | 2,300 | 58 | <20 | <50 | 140 | -- | >2,419.6 | -- |
| | 12/09/21 | <5.0 | 1.8 | 15 | 400 | 160 | 3.77 | 1.2 | 160 | 92.0 | 620 | 27,000 | <10 | 32,000 | 520 | <20 | <50 | 160 | -- | >2,419.6 | -- |
| | 03/15/22 | <5.0 | 0.35 | 15 | 72 | 320 | 17.3 | <0.10 | 220 | 136.0 | 42 | 4,500 | <10 | 2,800 | 110 | <20 | <50 | 390 | -- | >2,419.6 | -- |
| | 03/28/22 | <5.0 | 0.24 | 7.5 | 72 | 230 | 10.6 | <0.10 | 180 | 90.0 | 17 | 1,600 | <10 | 970 | 54 | <20 | <50 | 320 | -- | >2,419.6 | -- |
| | 04/11/22 | <5.0 | <0.23 | 7.1 | 52 | 110 | 6.15 | 0.10 | 110 | 46.0 | 68 | 7,100 | <10 | 4,400 | 83 | <20 | <50 | 150 | -- | >2,419.6 | -- |
| MCIC1 | 03/15/22 | <5.0 | 0.28 | <5.0 | <50 | 60 | 4.46 | <0.10 | 50 | 19 | 12.0 | 520 | <10 | 660 | 28 | <20 | <50 | <20 | -- | 816.4 | -- |
| | 03/28/22 | <5.0 | <0.23 | <5.0 | 83 | 700 | 3.03 | 0.10 | 450 | 343 | 6.2 | 480 | <10 | 480 | <20 | <20 | <50 | <20 | -- | 28.1 | -- |
| | 04/11/22 | <5.0 | <0.23 | <5.0 | <50 | 630 | 6.64 | 0.10 | 400 | 308 | 11 | 1,200 | <10 | 1,200 | 58 | <20 | <50 | <20 | -- | 920.8 | -- |



\\192.168.101.3\Projects\2016\15\16025-mule-creek-SP\105-MCSP SW-45\Data\Analytical\13383-Order-Reporting\
20210329-MuleCreek-13383-HistoricalTables\All Constituents

COA0032292

# Laboratory Analytical Reports

**4**

COA0032293



Alpha Analytical Laboratories, Inc.         email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

12 May 2022

CDCR - Mule Creek State Prison (MC)
Attn: Anthony Stark
4001 Highway 104
Ione, CA 95640
RE: CA Industrial Storm Water Permit
Work Order: 22D1766

Enclosed are the results of analyses for samples received by the laboratory on 04/11/22 22:20. If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Jeanette L. Poplin For Rachel J. Kaua
Project Manager

COA0032294



## Alpha Analytical Laboratories, Inc.     email: clientservices@alpha-labs.com
### Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | |
|---|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

Bay Area: 262 Rickenbacker Circle | Livermore, CA 94551 | T: 925-828-6226 | F: 925-828-6309 | ELAP# 2728
Central Valley: 9090 Union Park Way Suite 113 | Elk Grove, CA 95624 | T: 916-686-5190 | F: 916-686-5192 | ELAP# 2922
North Bay: 110 Liberty Street | Petaluma, CA 94952 | T: 707-769-3128 | F: 707-769-8093 | ELAP# 2303
San Diego: 2722 Loker Avenue West Suite A | Carlsbad, CA 92010 | T: 760-930-2555 | F: 760-930-2510 | ELAP# 3055

### ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| MCSP5 | 22D1766-01 | Water | 04/11/22 11:00 | 04/11/22 22:20 |
| MCSP6 | 22D1766-02 | Water | 04/11/22 11:10 | 04/11/22 22:20 |
| MCIC1 | 22D1766-03 | Water | 04/11/22 10:50 | 04/11/22 22:20 |
| MCSP1 | 22D1766-04 | Water | 04/11/22 10:40 | 04/11/22 22:20 |
| MCSP4 | 22D1766-05 | Water | 04/11/22 11:20 | 04/11/22 22:20 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0032295



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit |
| Ione, CA 95640 | Project Number: [none] |

Reported:
05/12/22 10:34

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP5 (22D1766-01)** | | | **Sample Type: Water** | | | **Sampled: 04/11/22 11:00** | | | | |
| **Metals by EPA 200 Series Methods** | | | | | | | | | | |
| Aluminum | 7.5 | mg/L | 0.050 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:23 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:23 | 1551 | EPA 200.7 | |
| Calcium | 22 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:23 | 1551 | EPA 200.7 | |
| Iron | 3.6 | mg/L | 0.10 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:23 | 1551 | EPA 200.7 | |
| Magnesium | 4.5 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:23 | 1551 | EPA 200.7 | |
| Manganese | 0.068 | mg/L | 0.020 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:23 | 1551 | EPA 200.7 | |
| **Metals (Dissolved) by EPA 200 Series Methods** | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:33 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:33 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.065 | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:33 | 1551 | EPA 200.7 | |
| **Conventional Chemistry Parameters by APHA/EPA Methods** | | | | | | | | | | |
| Ammonia as N | ND | mg/L | 0.20 | 1 | AE23419 | 05/06/22 10:00 | 05/06/22 14:30 | 1551 | SM4500-NH3 C | |
| Biochemical Oxygen Demand | 5.0 | mg/L | 5.0 | 1 | AD24280 | 04/13/22 08:20 | 04/18/22 08:45 | 2922 | SM5210B | |
| Chemical Oxygen Demand | ND | mg/L | 50 | 1 | AD24141 | 04/15/22 09:00 | 04/18/22 16:00 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 6.51 | mg/L | 1.00 | 1 | AD23972 | 04/13/22 12:33 | 04/13/22 16:42 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AD24459 | 04/19/22 15:58 | 04/21/22 09:42 | 2303 | EPA 1664A | |
| Specific Conductance (EC) | 180 | umhos/cm | 20 | 1 | AD24225 | 04/15/22 11:50 | 04/15/22 11:50 | 2922 | SM2510B | |
| Total Dissolved Solids | 160 | mg/L | 10 | 1 | AD24234 | 04/13/22 15:44 | 04/15/22 15:24 | 2922 | SM2540C | |
| Total Suspended Solids | 54 | mg/L | 1.0 | 1 | AD24360 | 04/18/22 09:05 | 04/18/22 16:40 | 2922 | SM2540D | |
| Hardness, Total | 74 | mg/L | 5 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:23 | 1551 | SM2340B | |
| Total Settleable Solids | ND | ml/l | 0.10 | 1 | AD24067 | 04/11/22 15:41 | 04/11/22 16:41 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 2 of 16

COA0032296



## Alpha

**Alpha Analytical Laboratories, Inc.**          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| **CDCR - Mule Creek State Prison (MC)** | **Project Manager:** Anthony Stark |
| 4001 Highway 104 | **Project:** CA Industrial Storm Water Permit |
| Ione, CA 95640 | **Project Number:** [none] |

Reported:
05/12/22 10:34

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP5 (22D1766-01)** | | | **Sample Type: Water** | | | | **Sampled: 04/11/22 11:00** | | | |
| **Microbiological Parameters by APHA Standard Methods** | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AD24080 | 04/11/22 16:20 | 04/12/22 16:27 | 2922 | SM9223B | |
| **MCSP6 (22D1766-02)** | | | **Sample Type: Water** | | | | **Sampled: 04/11/22 11:10** | | | |
| **Metals by EPA 200 Series Methods** | | | | | | | | | | |
| Aluminum | 7.1 | mg/L | 0.050 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:27 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:27 | 1551 | EPA 200.7 | |
| Calcium | 13 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:27 | 1551 | EPA 200.7 | |
| Iron | 4.4 | mg/L | 0.10 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:27 | 1551 | EPA 200.7 | |
| Magnesium | 3.4 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:27 | 1551 | EPA 200.7 | |
| Manganese | 0.083 | mg/L | 0.020 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:27 | 1551 | EPA 200.7 | |
| **Metals (Dissolved) by EPA 200 Series Methods** | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:37 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:37 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.15 | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:37 | 1551 | EPA 200.7 | |
| **Conventional Chemistry Parameters by APHA/EPA Methods** | | | | | | | | | | |
| Ammonia as N | ND | mg/L | 0.20 | 1 | AE23419 | 05/06/22 10:00 | 05/06/22 14:30 | 1551 | SM4500-NH3 C | |
| Biochemical Oxygen Demand | 7.1 | mg/L | 5.0 | 1 | AD24280 | 04/13/22 08:20 | 04/18/22 08:45 | 2922 | SM5210B | |
| Chemical Oxygen Demand | 52 | mg/L | 50 | 1 | AD24141 | 04/15/22 09:00 | 04/18/22 16:00 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 6.15 | mg/L | 1.00 | 1 | AD23972 | 04/13/22 12:32 | 04/13/22 16:54 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AD24459 | 04/19/22 15:58 | 04/21/22 09:42 | 2303 | EPA 1664A | |
| Specific Conductance (EC) | 110 | umhos/cm | 20 | 1 | AD24225 | 04/15/22 11:50 | 04/15/22 11:50 | 2922 | SM2510B | |
| Total Dissolved Solids | 110 | mg/L | 10 | 1 | AD24234 | 04/13/22 15:44 | 04/15/22 15:24 | 2922 | SM2540C | |
| Total Suspended Solids | 68 | mg/L | 1.0 | 1 | AD24360 | 04/18/22 09:05 | 04/18/22 16:40 | 2922 | SM2540D | |
| Hardness, Total | 46 | mg/L | 5 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:27 | 1551 | SM2340B | |
| Total Settleable Solids | 0.10 | ml/l | 0.10 | 1 | AD24067 | 04/11/22 15:41 | 04/11/22 16:41 | 2922 | SM2540F | |

---

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0032297



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP6 (22D1766-02)** | | | **Sample Type: Water** | | | **Sampled: 04/11/22 11:10** | | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AD24080 | 04/11/22 16:20 | 04/12/22 16:27 | 2922 | SM9223B | |
| **MCIC1 (22D1766-03)** | | | **Sample Type: Water** | | | **Sampled: 04/11/22 10:50** | | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 1.2 | mg/L | 0.050 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:31 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:31 | 1551 | EPA 200.7 | |
| Calcium | 61 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:31 | 1551 | EPA 200.7 | |
| Iron | 1.2 | mg/L | 0.10 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:31 | 1551 | EPA 200.7 | |
| Magnesium | 38 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:31 | 1551 | EPA 200.7 | |
| Manganese | 0.058 | mg/L | 0.020 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:31 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:42 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:42 | 1551 | EPA 200.7 | |
| Zinc, dissolved | ND | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:42 | 1551 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Ammonia as N | ND | mg/L | 0.20 | 1 | AE23419 | 05/06/22 10:00 | 05/06/22 14:30 | 1551 | SM4500-NH3 C | |
| Biochemical Oxygen Demand | ND | mg/L | 5.0 | 1 | AD24280 | 04/13/22 08:20 | 04/18/22 08:45 | 2922 | SM5210B | |
| Chemical Oxygen Demand | ND | mg/L | 50 | 1 | AD24141 | 04/15/22 09:00 | 04/18/22 16:00 | 1551 | SM5220D | |
| Dissolved Organic Carbon | 6.64 | mg/L | 1.00 | 1 | AD23972 | 04/13/22 12:32 | 04/13/22 17:07 | 1551 | SM5310C | |
| Oil & Grease (HEM) | ND | mg/L | 5.0 | 1 | AD24459 | 04/19/22 15:58 | 04/21/22 09:42 | 2303 | EPA 1664A | |
| Specific Conductance (EC) | 630 | umhos/cm | 20 | 1 | AD24225 | 04/15/22 11:50 | 04/15/22 11:50 | 2922 | SM2510B | |
| Total Dissolved Solids | 400 | mg/L | 10 | 1 | AD24234 | 04/13/22 15:44 | 04/15/22 15:24 | 2922 | SM2540C | |
| Total Suspended Solids | 11 | mg/L | 1.0 | 1 | AD23987 | 04/12/22 09:45 | 04/12/22 16:48 | 2922 | SM2540D | |
| Hardness, Total | 308 | mg/L | 5 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:31 | 1551 | SM2340B | |
| Total Settleable Solids | 0.10 | ml/l | 0.10 | 1 | AD24067 | 04/11/22 15:41 | 04/11/22 16:41 | 2922 | SM2540F | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 4 of 16

COA0032298



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit |
| Ione, CA 95640 | Project Number: [none] |

Reported:
05/12/22 10:34

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCIC1 (22D1766-03)** | | | **Sample Type: Water** | | | **Sampled: 04/11/22 10:50** | | | | |
| *Microbiological Parameters by APHA Standard Methods* | | | | | | | | | | |
| E. Coli | 920.8 | MPN/100mL | 1.0 | 1 | AD24080 | 04/11/22 16:20 | 04/12/22 16:27 | 2922 | SM9223B | |
| **MCSP1 (22D1766-04)** | | | **Sample Type: Water** | | | **Sampled: 04/11/22 10:40** | | | | |
| *Metals by EPA 200 Series Methods* | | | | | | | | | | |
| Aluminum | ND | mg/L | 0.050 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:34 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:34 | 1551 | EPA 200.7 | |
| Calcium | 42 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:34 | 1551 | EPA 200.7 | |
| Iron | 0.11 | mg/L | 0.10 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:34 | 1551 | EPA 200.7 | |
| Magnesium | 29 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:34 | 1551 | EPA 200.7 | |
| Manganese | 0.040 | mg/L | 0.020 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:34 | 1551 | EPA 200.7 | |
| *Metals (Dissolved) by EPA 200 Series Methods* | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:47 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:47 | 1551 | EPA 200.7 | |
| Zinc, dissolved | ND | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:47 | 1551 | EPA 200.7 | |
| *Conventional Chemistry Parameters by APHA/EPA Methods* | | | | | | | | | | |
| Dissolved Organic Carbon | 4.99 | mg/L | 1.00 | 1 | AD23972 | 04/13/22 12:32 | 04/13/22 17:19 | 1551 | SM5310C | |
| Specific Conductance (EC) | 440 | umhos/cm | 20 | 1 | AD24225 | 04/15/22 11:50 | 04/15/22 11:50 | 2922 | SM2510B | |
| Total Suspended Solids | 3.7 | mg/L | 1.0 | 1 | AD24360 | 04/18/22 09:05 | 04/18/22 16:40 | 2922 | SM2540D | |
| Hardness, Total | 223 | mg/L | 5 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:34 | 1551 | SM2340B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 5 of 16

COA0032299



**Alpha Analytical Laboratories, Inc.**    email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | | |
|---|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | | Reported: |
| Ione, CA 95640 | Project Number: [none] | | 05/12/22 10:34 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP1 (22D1766-04)** | | | **Sample Type: Water** | | | **Sampled: 04/11/22 10:40** | | | | |
| Microbiological Parameters by APHA Standard Methods | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AD24080 | 04/11/22 16:20 | 04/12/22 16:27 | 2922 | SM9223B | |
| **MCSP4 (22D1766-05)** | | | **Sample Type: Water** | | | **Sampled: 04/11/22 11:20** | | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Aluminum | 7.8 | mg/L | 0.050 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:39 | 1551 | EPA 200.7 | |
| Arsenic | ND | mg/L | 0.010 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:39 | 1551 | EPA 200.7 | |
| Calcium | 12 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:39 | 1551 | EPA 200.7 | |
| Iron | 4.9 | mg/L | 0.10 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:39 | 1551 | EPA 200.7 | |
| Magnesium | 4.4 | mg/L | 1.0 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:39 | 1551 | EPA 200.7 | |
| Manganese | 0.091 | mg/L | 0.020 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:39 | 1551 | EPA 200.7 | |
| Metals (Dissolved) by EPA 200 Series Methods | | | | | | | | | | FILT |
| Copper, dissolved | ND | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:51 | 1551 | EPA 200.7 | |
| Lead, dissolved | ND | mg/L | 0.050 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:51 | 1551 | EPA 200.7 | |
| Zinc, dissolved | 0.11 | mg/L | 0.020 | 1 | AD23963 | 04/20/22 14:30 | 04/22/22 17:51 | 1553 | EPA 200.7 | |
| Conventional Chemistry Parameters by APHA/EPA Methods | | | | | | | | | | |
| Dissolved Organic Carbon | 8.43 | mg/L | 1.00 | 1 | AD23972 | 04/13/22 12:32 | 04/13/22 17:32 | 1551 | SM5310C | |
| Specific Conductance (EC) | 120 | umhos/cm | 20 | 1 | AD24225 | 04/15/22 11:50 | 04/15/22 11:50 | 2922 | SM2510B | |
| Total Suspended Solids | 68 | mg/L | 1.0 | 1 | AD24360 | 04/18/22 09:05 | 04/18/22 16:40 | 2922 | SM2540D | |
| Hardness, Total | 48 | mg/L | 5 | 1 | AD24577 | 04/25/22 08:40 | 04/26/22 13:39 | 1551 | SM2340B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 6 of 16

COA0032300



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: [none] |

Reported:
05/12/22 10:34

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **MCSP4 (22D1766-05)** | | | **Sample Type: Water** | | | | **Sampled: 04/11/22 11:20** | | | |
| **Microbiological Parameters by APHA Standard Methods** | | | | | | | | | | |
| E. Coli | >2419.6 | MPN/100mL | 1.0 | 1 | AD24080 | 04/11/22 16:20 | 04/12/22 16:27 | 2922 | SM9223B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 7 of 16

COA0032301



## Alpha Analytical Laboratories, Inc.
email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

### Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AD24577 - Metals Digest** | | | | | | | | | | |
| **Blank (AD24577-BLK1)** | | | | Prepared: 04/25/22 Analyzed: 04/26/22 | | | | | | |
| Aluminum | ND | 0.050 | mg/L | | | | | | | |
| Arsenic | ND | 0.010 | mg/L | | | | | | | |
| Calcium | ND | 1.0 | mg/L | | | | | | | |
| Iron | ND | 0.10 | mg/L | | | | | | | |
| Magnesium | ND | 1.0 | mg/L | | | | | | | |
| Manganese | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AD24577-BS1)** | | | | Prepared: 04/25/22 Analyzed: 04/26/22 | | | | | | |
| Aluminum | 2.02 | 0.050 | mg/L | 2.00 | | 101 | 85-115 | | | |
| Arsenic | 0.210 | 0.010 | mg/L | 0.200 | | 105 | 85-115 | | | |
| Calcium | 8.31 | 1.0 | mg/L | 8.00 | | 104 | 85-115 | | | |
| Iron | 1.98 | 0.10 | mg/L | 2.00 | | 98.9 | 85-115 | | | |
| Magnesium | 8.15 | 1.0 | mg/L | 8.00 | | 102 | 85-115 | | | |
| Manganese | 0.201 | 0.020 | mg/L | 0.200 | | 101 | 85-115 | | | |
| **Duplicate (AD24577-DUP1)** | | Source: 22D1971-01 | | Prepared: 04/25/22 Analyzed: 04/26/22 | | | | | | |
| Aluminum | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Arsenic | ND | 0.010 | mg/L | | ND | | | | 20 | |
| Calcium | 1.43 | 1.0 | mg/L | | 1.41 | | | 1.76 | 20 | |
| Iron | ND | 0.10 | mg/L | | ND | | | | 20 | |
| Magnesium | ND | 1.0 | mg/L | | ND | | | 2.09 | 20 | |
| Manganese | ND | 0.020 | mg/L | | ND | | | 4.09 | 20 | |
| **Matrix Spike (AD24577-MS1)** | | Source: 22D1971-01 | | Prepared: 04/25/22 Analyzed: 04/26/22 | | | | | | |
| Aluminum | 2.07 | 0.050 | mg/L | 2.00 | ND | 104 | 70-130 | | | |
| Arsenic | 0.217 | 0.010 | mg/L | 0.200 | ND | 109 | 70-130 | | | |
| Calcium | 9.80 | 1.0 | mg/L | 8.00 | 1.41 | 105 | 70-130 | | | |
| Iron | 2.08 | 0.10 | mg/L | 2.00 | ND | 104 | 70-130 | | | |
| Magnesium | 8.97 | 1.0 | mg/L | 8.00 | ND | 107 | 70-130 | | | |
| Manganese | 0.221 | 0.020 | mg/L | 0.200 | ND | 106 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 8 of 16

COA0032302



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

### Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AD24577 - Metals Digest** | | | | | | | | | | |
| **Matrix Spike (AD24577-MS2)** | | Source: 22D1971-02 | | Prepared: 04/25/22 | Analyzed: 04/26/22 | | | | | |
| Aluminum | 2.09 | 0.050 | mg/L | 2.00 | ND | 105 | 70-130 | | | |
| Arsenic | 0.216 | 0.010 | mg/L | 0.200 | ND | 108 | 70-130 | | | |
| Calcium | 8.88 | 1.0 | mg/L | 8.00 | ND | 102 | 70-130 | | | |
| Iron | 2.09 | 0.10 | mg/L | 2.00 | ND | 105 | 70-130 | | | |
| Magnesium | 8.66 | 1.0 | mg/L | 8.00 | ND | 107 | 70-130 | | | |
| Manganese | 0.214 | 0.020 | mg/L | 0.200 | ND | 107 | 70-130 | | | |
| **Matrix Spike Dup (AD24577-MSD1)** | | Source: 22D1971-01 | | Prepared: 04/25/22 | Analyzed: 04/26/22 | | | | | |
| Aluminum | 2.05 | 0.050 | mg/L | 2.00 | ND | 102 | 70-130 | 1.26 | 20 | |
| Arsenic | 0.209 | 0.010 | mg/L | 0.200 | ND | 105 | 70-130 | 3.87 | 20 | |
| Calcium | 9.72 | 1.0 | mg/L | 8.00 | 1.41 | 104 | 70-130 | 0.888 | 20 | |
| Iron | 2.07 | 0.10 | mg/L | 2.00 | ND | 103 | 70-130 | 0.836 | 20 | |
| Magnesium | 8.84 | 1.0 | mg/L | 8.00 | ND | 106 | 70-130 | 1.41 | 20 | |
| Manganese | 0.219 | 0.020 | mg/L | 0.200 | ND | 105 | 70-130 | 0.930 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 9 of 16

COA0032303



Alpha Analytical Laboratories, Inc.                    email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

### Metals (Dissolved) by EPA 200 Series Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AD23963 - Metals Digest (D)** | | | | | | | | | | |
| **Blank (AD23963-BLK1)** | | | | Prepared: 04/20/22 Analyzed: 04/21/22 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | | | | | | |
| Lead, dissolved | ND | 0.050 | mg/L | | | | | | | |
| Zinc, dissolved | ND | 0.020 | mg/L | | | | | | | |
| **LCS (AD23963-BS1)** | | | | Prepared: 04/20/22 Analyzed: 04/21/22 | | | | | | |
| Copper, dissolved | 0.222 | 0.020 | mg/L | 0.200 | | 111 | 85-115 | | | |
| Lead, dissolved | 0.189 | 0.050 | mg/L | 0.200 | | 94.3 | 85-115 | | | |
| Zinc, dissolved | 0.196 | 0.020 | mg/L | 0.200 | | 97.8 | 85-115 | | | |
| **Duplicate (AD23963-DUP1)** | | Source: 22D2004-02 | | Prepared: 04/20/22 Analyzed: 04/21/22 | | | | | | |
| Copper, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| Lead, dissolved | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Zinc, dissolved | ND | 0.020 | mg/L | | ND | | | | 20 | |
| **Matrix Spike (AD23963-MS1)** | | Source: 22D2004-02 | | Prepared: 04/20/22 Analyzed: 04/21/22 | | | | | | |
| Copper, dissolved | 0.223 | 0.020 | mg/L | 0.200 | ND | 112 | 70-130 | | | |
| Lead, dissolved | 0.177 | 0.050 | mg/L | 0.200 | ND | 88.3 | 70-130 | | | |
| Zinc, dissolved | 0.183 | 0.020 | mg/L | 0.200 | ND | 91.4 | 70-130 | | | |
| **Matrix Spike (AD23963-MS2)** | | Source: 22D2004-01 | | Prepared: 04/20/22 Analyzed: 04/21/22 | | | | | | |
| Copper, dissolved | 0.222 | 0.020 | mg/L | 0.200 | ND | 111 | 70-130 | | | |
| Lead, dissolved | 0.180 | 0.050 | mg/L | 0.200 | ND | 89.8 | 70-130 | | | |
| Zinc, dissolved | 0.189 | 0.020 | mg/L | 0.200 | ND | 94.3 | 70-130 | | | |
| **Matrix Spike Dup (AD23963-MSD1)** | | Source: 22D2004-02 | | Prepared: 04/20/22 Analyzed: 04/21/22 | | | | | | |
| Copper, dissolved | 0.220 | 0.020 | mg/L | 0.200 | ND | 110 | 70-130 | 1.37 | 20 | |
| Lead, dissolved | 0.174 | 0.050 | mg/L | 0.200 | ND | 87.0 | 70-130 | 1.39 | 20 | |
| Zinc, dissolved | 0.180 | 0.020 | mg/L | 0.200 | ND | 90.2 | 70-130 | 1.33 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 10 of 16

COA0032304



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AD23972 - General Prep** | | | | | | | | | | |
| **Blank (AD23972-BLK1)** | | | | Prepared & Analyzed: 04/13/22 | | | | | | |
| Dissolved Organic Carbon | ND | 1.00 | mg/L | | | | | | | |
| **LCS (AD23972-BS1)** | | | | Prepared & Analyzed: 04/13/22 | | | | | | |
| Dissolved Organic Carbon | 9.71 | 1.00 | mg/L | 10.0 | | 97.1 | 85-115 | | | |
| **LCS Dup (AD23972-BSD1)** | | | | Prepared & Analyzed: 04/13/22 | | | | | | |
| Dissolved Organic Carbon | 9.67 | 1.00 | mg/L | 10.0 | | 96.7 | 85-115 | 0.412 | 20 | |
| **Duplicate (AD23972-DUP1)** | | Source: 22D1117-03 | | Prepared & Analyzed: 04/13/22 | | | | | | |
| Dissolved Organic Carbon | 1.87 | 1.00 | mg/L | | 1.87 | | | 0.433 | 20 | |
| **Matrix Spike (AD23972-MS1)** | | Source: 22D1117-03 | | Prepared & Analyzed: 04/13/22 | | | | | | |
| Dissolved Organic Carbon | 12.1 | 1.00 | mg/L | 10.0 | 1.87 | 103 | 70-130 | | | |
| **Matrix Spike Dup (AD23972-MSD1)** | | Source: 22D1117-03 | | Prepared & Analyzed: 04/13/22 | | | | | | |
| Dissolved Organic Carbon | 12.1 | 1.00 | mg/L | 10.0 | 1.87 | 103 | 70-130 | 0.234 | 20 | |
| **Batch AD23987 - General Prep (CV)** | | | | | | | | | | |
| **Blank (AD23987-BLK1)** | | | | Prepared & Analyzed: 04/12/22 | | | | | | |
| Total Suspended Solids | ND | 1.0 | mg/L | | | | | | | |
| **LCS (AD23987-BS1)** | | | | Prepared: 04/12/22 Analyzed: 04/13/22 | | | | | | |
| Total Suspended Solids | 927 | 1.0 | mg/L | 1000 | | 92.7 | 0-200 | | | |
| **Duplicate (AD23987-DUP1)** | | Source: 22D1558-01 | | Prepared & Analyzed: 04/12/22 | | | | | | |
| Total Suspended Solids | 175 | 1.0 | mg/L | | 161 | | | 8.21 | 30 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0032305



Alpha Analytical Laboratories, Inc.                    email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
|---|---|---|
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AD24141 - General Preparation** | | | | | | | | | | |
| **Blank (AD24141-BLK1)** | | | | Prepared: 04/15/22 Analyzed: 04/18/22 | | | | | | |
| Chemical Oxygen Demand | ND | 50 | mg/L | | | | | | | |
| **LCS (AD24141-BS1)** | | | | Prepared: 04/15/22 Analyzed: 04/18/22 | | | | | | |
| Chemical Oxygen Demand | 432 | 50 | mg/L | 400 | | 108 | 85-115 | | | |
| **LCS Dup (AD24141-BSD1)** | | | | Prepared: 04/15/22 Analyzed: 04/18/22 | | | | | | |
| Chemical Oxygen Demand | 438 | 50 | mg/L | 400 | | 110 | 85-115 | 1.49 | 20 | |
| **Duplicate (AD24141-DUP1)** | | | Source: 22D1290-02 | Prepared: 04/15/22 Analyzed: 04/18/22 | | | | | | |
| Chemical Oxygen Demand | 500 | 50 | mg/L | | 492 | | | 1.58 | 20 | |
| **Matrix Spike (AD24141-MS1)** | | | Source: 22D1290-02 | Prepared: 04/15/22 Analyzed: 04/18/22 | | | | | | |
| Chemical Oxygen Demand | 950 | 50 | mg/L | 400 | 492 | 114 | 85-115 | | | |
| **Matrix Spike Dup (AD24141-MSD1)** | | | Source: 22D1290-02 | Prepared: 04/15/22 Analyzed: 04/18/22 | | | | | | |
| Chemical Oxygen Demand | 934 | 50 | mg/L | 400 | 492 | 111 | 85-115 | 1.60 | 20 | |
| **Batch AD24225 - General Prep (CV)** | | | | | | | | | | |
| **Duplicate (AD24225-DUP1)** | | | Source: 22D1711-01 | Prepared & Analyzed: 04/15/22 | | | | | | |
| Specific Conductance (EC) | 517 | 20 | umhos/cm | | 504 | | | 2.55 | 5 | |
| **Batch AD24234 - General Prep (CV)** | | | | | | | | | | |
| **Blank (AD24234-BLK1)** | | | | Prepared: 04/13/22 Analyzed: 04/15/22 | | | | | | |
| Total Dissolved Solids | ND | 10 | mg/L | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

COA0032306



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC)<br>4001 Highway 104<br>Ione, CA 95640 | Project Manager: Anthony Stark<br>Project: CA Industrial Storm Water Permit<br>Project Number: [none] |

Reported:
05/12/22 10:34

### Conventional Chemistry Parameters by APHA/EPA Methods – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AD24234 - General Prep (CV)** | | | | | | | | | | |
| **LCS (AD24234-BS1)** | | | | Prepared: 04/13/22  Analyzed: 04/15/22 | | | | | | |
| Total Dissolved Solids | 272 | 10 | mg/L | 293 | | 92.8 | 85-115 | | | |
| **Duplicate (AD24234-DUP1)** | | Source: 22D1411-01 | | Prepared: 04/13/22  Analyzed: 04/15/22 | | | | | | |
| Total Dissolved Solids | 294 | 10 | mg/L | | 286 | | | 2.76 | 15 | |
| **Duplicate (AD24234-DUP2)** | | Source: 22D1823-01 | | Prepared: 04/13/22  Analyzed: 04/15/22 | | | | | | |
| Total Dissolved Solids | 1040 | 10 | mg/L | | 1060 | | | 1.53 | 15 | |
| **Batch AD24280 - General Prep (CV)** | | | | | | | | | | |
| **Blank (AD24280-BLK1)** | | | | Prepared: 04/13/22  Analyzed: 04/18/22 | | | | | | |
| Biochemical Oxygen Demand | ND | 2.0 | mg/L | | | | | | | |
| **Blank (AD24280-BLK2)** | | | | Prepared: 04/13/22  Analyzed: 04/18/22 | | | | | | |
| Biochemical Oxygen Demand | ND | 2.0 | mg/L | | | | | | | |
| **LCS (AD24280-BS1)** | | | | Prepared: 04/13/22  Analyzed: 04/18/22 | | | | | | |
| Biochemical Oxygen Demand | 189 | 2.0 | mg/L | 200 | | 94.5 | 84-115 | | | |
| **Duplicate (AD24280-DUP1)** | | Source: 22D1558-01 | | Prepared: 04/13/22  Analyzed: 04/18/22 | | | | | | |
| Biochemical Oxygen Demand | 227 | 2.0 | mg/L | | 228 | | | 0.440 | 30 | |
| **Batch AD24360 - General Prep (CV)** | | | | | | | | | | |
| **Blank (AD24360-BLK1)** | | | | Prepared & Analyzed: 04/18/22 | | | | | | |
| Total Suspended Solids | ND | 1.0 | mg/L | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 13 of 16

COA0032307



## Alpha Analytical Laboratories, Inc.
email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit |
| Ione, CA 95640 | Project Number: [none] |

Reported:
05/12/22 10:34

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AD24360 - General Prep (CV)** | | | | | | | | | | |
| **LCS (AD24360-BS1)** | | | | Prepared & Analyzed: 04/18/22 | | | | | | |
| Total Suspended Solids | 917 | 1.0 | mg/L | 1000 | | 91.7 | 0-200 | | | |
| **Duplicate (AD24360-DUP1)** | | Source: 22D1906-01 | | Prepared & Analyzed: 04/18/22 | | | | | | |
| Total Suspended Solids | 120 | 1.0 | mg/L | | 116 | | | 3.39 | 30 | |
| **Duplicate (AD24360-DUP2)** | | Source: 22D2040-01 | | Prepared & Analyzed: 04/18/22 | | | | | | |
| Total Suspended Solids | 67.0 | 1.0 | mg/L | | 70.0 | | | 4.38 | 30 | |
| **Batch AD24459 - NB EPA 3510B Water** | | | | | | | | | | |
| **Blank (AD24459-BLK1)** | | | | Prepared: 04/19/22 Analyzed: 04/21/22 | | | | | | |
| Oil & Grease (HEM) | ND | 5.0 | mg/L | | | | | | | |
| **LCS (AD24459-BS1)** | | | | Prepared: 04/19/22 Analyzed: 04/21/22 | | | | | | |
| Oil & Grease (HEM) | 17.9 | 5.0 | mg/L | 20.0 | | 89.5 | 75-130 | | | |
| **LCS Dup (AD24459-BSD1)** | | | | Prepared: 04/19/22 Analyzed: 04/21/22 | | | | | | |
| Oil & Grease (HEM) | 20.0 | 5.0 | mg/L | 20.0 | | 100 | 75-130 | 11.1 | 20 | |
| **MRL Check (AD24459-MRL1)** | | | | Prepared: 04/19/22 Analyzed: 04/21/22 | | | | | | |
| Oil & Grease (HEM) | 1.60 | 5.0 | mg/L | 2.00 | | 80.0 | 60-140 | | | |
| **Batch AD24577 - Metals Digest** | | | | | | | | | | |
| **Blank (AD24577-BLK1)** | | | | Prepared: 04/25/22 Analyzed: 04/26/22 | | | | | | |
| Hardness, Total | ND | .5 | mg/L | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 14 of 16

COA0032308



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit |
| Ione, CA 95640 | Project Number: [none] |
| | Reported: 05/12/22 10:34 |

### Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AE23419 - General Preparation** | | | | | | | | | | |
| **LCS (AE23419-BS1)** | | | | Prepared & Analyzed: 05/06/22 | | | | | | |
| Ammonia as N | 4.73 | 0.20 | mg/L | 5.00 | | 94.6 | 90-110 | | | |
| **LCS Dup (AE23419-BSD1)** | | | | Prepared & Analyzed: 05/06/22 | | | | | | |
| Ammonia as N | 4.99 | 0.20 | mg/L | 5.00 | | 99.8 | 90-110 | 5.41 | 20 | |
| **Matrix Spike (AE23419-MS1)** | | Source: 22D1958-01 | | Prepared & Analyzed: 05/06/22 | | | | | | |
| Ammonia as N | 4.73 | 0.20 | mg/L | 5.00 | ND | 94.6 | 85-115 | | | |
| **Matrix Spike Dup (AE23419-MSD1)** | | Source: 22D1958-01 | | Prepared & Analyzed: 05/06/22 | | | | | | |
| Ammonia as N | 4.73 | 0.20 | mg/L | 5.00 | ND | 94.6 | 85-115 | 0.00 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 15 of 16

COA0032309



**Alpha Analytical Laboratories, Inc.**          email: clientservices@alpha-labs.com
Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | |
|---|---|---|
| CDCR - Mule Creek State Prison (MC) | Project Manager: Anthony Stark | |
| 4001 Highway 104 | Project: CA Industrial Storm Water Permit | Reported: |
| Ione, CA 95640 | Project Number: [none] | 05/12/22 10:34 |

**Notes and Definitions**

>2419.6   >2419.6

FILT   The sample was filtered in the lab prior to analysis.

ND   Analyte NOT DETECTED at or above the reporting limit

dry   Sample results reported on a dry weight basis

REC   Recovery

RPD   Relative Percent Difference

Non-accredited analytes are reported only when ELAP accreditation for a requested analyte method pair is not available. For a list of accredited analytes, view our certificates at the Company link on our website at www.alpha-labs.com or contact your Project Manager directly.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 16 of 16

COA0032310



**αlpha**
Alpha Analytical Laboratories Inc.
www.alpha-labs.com
**WATERS, SEDIMENTS, SOLIDS**

**Corporate Laboratory**
208 Mason Street, Ukiah CA 95482
707-468-0401  F) 707-468-5267
email: clientservices@alpha-labs.com

**ELAP Certifications**
Ukiah 1551 / Dublin 2728 / Elk Grove 2922

**Bay Area Laboratory**
639262 Rickenbacker Cir, Livermore CA 94551
925-828-6226  F) 925-828-6309

**Central Valley Laboratory**
9090 Union Park Way #113 Elk Grove CA 95624
916-686-5190  F) 916-686-5192

# Chain of Custody - Work Order

Reports and Invoices delivered by email in PDF format.

Lab No. **22D1766**       Pg _____ of _____

| | | |
|---|---|---|
| **Report to** | **Invoice to (if different)** | **Project Information** |

Company: CDCR - Mule Creek State Prison
Attn. Anthony Stark & Estevan Fregeau
Address: 4001 Hwy 104, Ione, CA 95640
Phone/Fax: 209-274-4911 Ext. 7380
Email Address: Anthony.Stark@cdcr.ca.gov; Estevan.Fregeau@cdcr.ca.gov

Contact:
Email address:
Address:
Phone/Fax:

CA Industrial Storm Water Permit
Project No:
PO Number: 4400023904

Signature below authorizes work under terms stated on reverse side.

**Analysis Request**

TAT: Standard 10 days
RUSH: 5 days ○ / 48 hours ○ / Other: ___ days ○
Lab pre approval required

**Temp upon Receipt °C**
Ukiah temp: 2.0 @
Dublin temp:
Elk Grove temp: 1.7 C

Field Sampler - Printed Name & Signature: Anthony Stark

| Sample Identification | Sampling Date | Time | 40ml Vial | Poly | Glass | Sleeve | Other | HCl | HNO3 | H2SO4 | Other | None | Drinking Wat. | Wastewater | Other | Total Number of Containers per Sample ID | CV - BOD | CV - TSS, EC | CV - Settleable Solids, TDS | CV - E.coli Quantitray | COD | DOC | NB - Oil & Grease | Ammonia as N | Al, As, Mn, Fe Total ICP 200.7 | Dissolved Cu, Zn, Pb ICP 200.7 | Total Hardness | RECORD pH BELOW (if required) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP5 | 4-11-22 | 1100 | 7 | 3 | | 1 | | x | x | x | x | | | x | | 11 | x | x | x | x | x | x | x | x | x | x | x | MCSP5= |
| MCSP6 | 4-11-22 | 1110 | 7 | 3 | | 1 | | x | x | x | x | | | x | | 11 | x | x | x | x | x | x | x | x | x | x | x | MCSP6= |
| MCIC1 | 4-11-22 | 1056 | 7 | 3 | | 1 | | x | x | x | x | | | x | | 11 | x | x | x | x | x | x | x | x | x | x | x | MCIC1= |
| MCSP1 | 4-11-22 | 1040 | 3 | 1 | | 1 | | x | | | | | | x | | 5 | x | | x | | x | | | x | x | x | x | MCSP1= |
| MCSP4 | 4-11-22 | 1120 | 3 | 1 | | 1 | | x | | | | | | x | | 5 | x | | x | | x | | | x | x | x | x | MCSP4= |

| Relinquished by | Received by | Date | Time | |
|---|---|---|---|---|
| | gatehouse | 4-11-22 | | CDPH Write On EDT Transmission? ○ Yes ● No |
| gate house | | 4-11-22 | 14:00 | State System Number: |
| | | 4-11-22 | 1455 | If "Y" please enter the Source Number(s) in the column above |
| | | 4-11-22 | 1552 | CA Geotracker EDF Report? ○ Yes ● No |
| | | 4-11 | 1920 | Global ID: ___ Sampling Company Log Code ___ EDF to (Email Address): ___ |
| | | 4-11-22 | | Travel and Site Time ___ Mileage ___ Misc. Supplies ___ |

COA0032311

**22D1766**

## Alpha Analytical Laboratories Ukiah to North Bay Chain of Custody

| | | | |
|---|---|---|---|
| **Client:** CDCR - Mule Creek State Prison (MC) | **Client Code:** CVRK_CDCR.MC | **Bid:** Agreement C5610130 Rates th | |
| **Project:** CA Industrial Storm Water Permit | **Project Number:** [none] | **PO #:** | |

| | | |
|---|---|---|
| Date Due: | 04/27/22 15:00 (10 day TAT) | |
| Received By: | James E. Eubanks | Date Received: 04/12/22 22:20 |
| Logged In By: | Aaron J. Kooyers | Date Logged  04/12/22 16:33 |

Samples Received at: _____ deg C          All containers received and intact:     YES        NO

| Analysis | Department | Expires | Comments |
|---|---|---|---|
| **22D1766-01  MCSP5  [Water]  Sampled 04/11/22 11:00** | | | |
| NB O&G (HEM) | NB SVGC | 05/09/22 23:59 | |
| **22D1766-02  MCSP6  [Water]  Sampled 04/11/22 11:10** | | | |
| NB O&G (HEM) | NB SVGC | 05/09/22 23:59 | |
| **22D1766-03  MCIC1  [Water]  Sampled 04/11/22 10:50** | | | |
| NB O&G (HEM) | NB SVGC | 05/09/22 23:59 | |
| **22D1766-04  MCSP1  [Water]  Sampled 04/11/22 10:40** | | | |
| NB O&G (HEM) | NB SVGC | 05/09/22 23:59 | No  |
| **22D1766-05  MCSP4  [Water]  Sampled 04/11/22 11:20** | | | |
| NB O&G (HEM) | NB SVGC | 05/09/22 23:59 | NO |

**Containers Supplied:**
1L Amber-H2SO4 (F)
1L Amber-H2SO4 (G)
1L Amber-H2SO4 (F)
1L Amber-H2SO4 (G)
1L Amber-H2SO4 (F)
1L Amber-H2SO4 (G)
1L Amber-H2SO4 (F)
1L Amber-H2SO4 (G)
1L Amber-H2SO4 (F)
1L Amber-H2SO4 (G)

| | | | | | |
|---|---|---|---|---|---|
| Relinquished By | 4/12/22 | | Received By | 4/13/20  7:40 | |
| | Date | Time | | Date  Time | |
| Relinquished By | 4/12/22  11:45 | | Received By | 4.18-22 | |
| | Date | Time | | Date  Time | |

Page 1 of 1

COA0032312