EXHIBIT 4



**Phone:** (530) 221-5424  **Email:** info@shn-engr.com  **Web:** shn-engr.com
350 Hartnell Avenue, Suite B, Redding, CA  96002-1875

# *Technical Memorandum*

| | |
|---|---|
| Reference: | 516025.100 |
| Date: | June 12, 2020 |
| To: | Kenny Croyle, Central Valley Regional Water Quality Control Board |
| From: | Robert Hess, PG, SHN Engineers & Geologists |
| **Subject:** | **Mule Creek State Prison-Weekly Status Report (week ending May 29, 2020)** |

In accordance with Water Code Section 13267 Order (Order) issued for the Mule Creek State Prison (MCSP), this technical memorandum summarizes site monitoring activities conducted during the week ending May 29, 2020.

1. **Tabulated results, along with lab reports, for each daily sampling event during that reporting week.**
   Attachment 1 presents summary tables of data received from the laboratory as of June 10, 2020. Laboratory analytical reports for the May reporting period will be included in the monthly status report, which will be submitted by July 1, 2020.

2. **The daily totalized volume measurements of non-stormwater collected out of the entire stormwater system, broken down by discharge point.  The flow shall be measured with a calibrated flow meter.**
   The total water flow entering the Wastewater Plant from the storm drain system for this week is **16,719** gallons (*2,388 gallons daily average*).  There are four sump pumps that are monitored for flow.  Inspections of the various outfall points were performed daily.  Historical flow data is presented in Attachment 1.  See Attachment 2 for weekly email correspondence.

| Tower #2 | Tower #3, Outfall | | Tower #4 | Tower #9 | | Total |
|---|---|---|---|---|---|---|
| Pump #4 | Pump #5 | Pump #6 | Pump #8 | Pump #2 | Pump #3 | Gallons |
| 0[1] | 739 | 0 | 0[1] | 5,162 | 10,818 | **16,719** |
| 1. Pump is offline. | | | | | | |

During the week ending May 29, 2020, the total flow leaving the main and secondary outfalls was **123,026** gallons (17,575 *gallons daily average*).

| Main Outfall to Mule Creek | | Secondary Outfall to Mule Creek | | Total Gallons |
|---|---|---|---|---|
| Flowmeter #1 | Flowmeter #2 | Flowmeter #3 | Flowmeter #4 | |
| 24,110 | 1,611 | 11,301 | 86,004 | **123,026** |

3. **The amount of rainfall that fell over the prison.**
   No rainfall occurred during the week ending May 29, 2020.



CIVIL ENGINEERING • ENVIRONMENTAL SERVICES • GEOSCIENCES • PLANNING • SURVEYING

MCSP0003855

Mr. Kenny Croyle
**Mule Creek State Prison-Weekly Status Report (week ending May 29, 2020)**
June 12, 2020
Page 2

4. **A description of any changes, improvements, or upgrades that occur.**
   Monitoring of the Irrigation of MCSP began on February 27, 2019.  A total flow of was **626,867** gallons (89,552*gallons daily average)* was recorded for the week ending May 29, 2020.  Irrigation will resume as needed.

5. **Notes on any changes at the wastewater treatment plant in terms of effluent quality and treatment effectiveness.**
   The performance at the wastewater treatment plant is normal.  Wasting is also normal, and the activity of the microorganisms is normal.  Flows have returned to past levels, and the plant remains stable.  The daily monitoring of parameters and sludge health indicate the plant is operating normally (Attachment 2).

6. **Any other additional finding or observations.**
   The gates from the storm system to Mule creek are being monitored and are opened or closed depending on the rain events to prevent flooding of the Prison.

**Registered Professional's Signature:**

Robert Hess, PG #7403

Attachments:    1.  Current and Historical Data
                2.  Correspondence



MCSP0003856

# CURRENT AND HISTORICAL DATA    1

MCSP0003857

**Table 1.** **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 | 01/4/2018[6] | 1.2 J[7] | <50[8] | <50 | <0.5 | <0.5 | <0.5 | <1.0 | --[9] | -- | -- | -- | -- |
| | 01/25/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 01/26/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 01/29/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 01/30/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 01/31/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/01/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/02/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 2/03-2/04/18 | | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | |
| | 02/05/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/06/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/07/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/08/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/09/18 | 47.9 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 2/10-2/11/18 | | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | |
| | 02/12/18 | 19.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/13/18 | 66.5 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/14/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/15/18 | <10.0 | <50.0 | <50.0 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/16/18 | 1.3 | 160 AJ[10] | <50 | <0.5 | <0.5 | <0.5 | <1.5 | -- | -- | -- | -- | -- |
| | 02/17/18 | 1.4 | 110 AJ | <6.0 | <0.045 | <0.052 | <0.054 | <0.16 | -- | -- | -- | -- | -- |
| | 02/18/18 | 3.6 | 100 AJ | <6.0 | <0.045 | <0.052 | <0.054 | <0.16 | -- | -- | -- | -- | -- |
| | 02/19/18 | 1.6 | 110 AJ | <6.0 | <0.045 | <0.052 | <0.054 | <0.16 | -- | -- | -- | -- | -- |
| | 02/20/18 | 1.9 | <50 | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/21/18 | 2.8 | 170 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/22/18 | 1.4 | 72 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/22/2018[4] | <5.0 | <50 | <50 | <0.50 | <0.50 | <0.50 | <1.0 | <50 | <50 | ND[11] | acetone=2.3 J | benzoic acid=5.8 J |
| | 02/23/18 | 2.4 | 500 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/24/18 | 4.5 | 120 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/25/18 | 2.4 | 200 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/26/18 | 3.7 | 510 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/27/18 | 1.1 | 130 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/28/18 | <1.0 | 86 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/01/18 | 1.5 | 230 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/02/18 | 1.3 | 190 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/03/18 | <1.0 | 170 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/04/18 | <1.0 | 170 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-1

MCSP0003858

**Table 1.**     **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
**(in ug/L[1], unless noted)**

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 03/05/18 | <1.0 | 110 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/06/18 | 1.3 | 94 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/07/18 | <1.0 | 56 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/08/18 | 1.9 | 70 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/09/18 | 2.8 | 100 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/10/18 | 1.6 | 110 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/11/18 | 1.9 | 1,400 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/12/18 | 1.9 | 70 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/13/18 | 2.7 | 220 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/14/18 | 4.4 | 110 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/15/18 | 3.1 | 110 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/16/18 | 2.0 | 100 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/17/18 | 1.6 | 69 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/18/18 | 3.9 | 220 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/19/18 | 3.0 | 77 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/20/18 | 1.4 | 120 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/21/18 | 1.5 | 110 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/22/18 | 2.9 | 120 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/23/18 | 2.3 | 65 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/24/18 | 2.6 | 120 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/25/18 | 2.6 | 90 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/26/18 | <1.0 | 75 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/27/18 | 1.7 | 76 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/28/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=0.72 | -- |
| | 03/29/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 03/30/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 03/31/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/01/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/02/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/03/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/04/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/05/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone = 5.6; Bromodichloro-methane = 0.78; Chloroform = 11 | -- |
| | 04/06/18 | 2.0 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 4.8 J | -- |
| | 04/07/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 4/8-4/9/18 | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | | | | | | | | | | |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-2

MCSP0003859

**Table 1.** **Water Sampling Results-Organics**
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 04/10/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/11/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/12/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/13/18 | <5.0 | 560 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform = 0.76 | -- |
| | 04/14/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/15/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/16/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone = 26 | -- |
| | 04/17/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/18/18 | <5.0 | 1,400 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/19/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/20/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/21/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/22/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/23/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/24/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=1.3 | -- |
| | 04/25/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/26/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/27/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/28/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/29/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/30/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/01/18 | <5.0 | 260 | <2,500 | <15 | <25 | <15 | <25 | -- | -- | -- | ND | -- |
| | 05/02/18 | <5.0 | <250 | <500 | <3.0 | <5.0 | <3.0 | <5.0 | -- | -- | -- | ND | -- |
| | 05/03/18 | <5.0 | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | -- |
| | 05/04/18 | <5.0 | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | -- |
| | 05/05/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/06/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=0.69 | -- |
| | 05/07/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/08/18 | 5.2 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/09/18 | 7.6 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/10/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/11/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/12/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/13/18 | 5.3 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/14/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/15/18 | 5.4 | <250 | -- | <3.0 | <5.0 | <3.0 | <5.0 | -- | -- | -- | ND | ND |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-3

MCSP0003860

**Table 1.** Water Sampling Results-Organics
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 05/16/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=14; Methyl ethyl ketone=1.8 | ND |
| | 05/17/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/18/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/19/18 | 5.2 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/20/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=0.65 | ND |
| | 05/21/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/22/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=0.65 | ND |
| | 05/23/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/24/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/25/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/26/18 | 3.3 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/27/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/28/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/29/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/30/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/31/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/01/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=5.1 | ND |
| | 06/02/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/03/18 | 5.9 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/04/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/05/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=12 | ND |
| | 06/06/18 | <5.0 | <250 | -- | 0.42 | <0.50 | 1.7 | 1.7 | -- | -- | -- | Naphthalene=0.71 | ND |
| | 06/07/18 | 6.4 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/08/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/09/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/10/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/11/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/12/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/13/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/14/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/15/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/16/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/17/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/18/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/19/18 | <5.0 | <250 | -- | <0.30 | <0.5 | <0.30 | <0.5 | -- | -- | -- | ND | ND |
| | 06/20/18 | 5.4 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-4

MCSP0003861

**Table 1.**  **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 06/21/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/22/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/23/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/24/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/25/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/26/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/27/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/28/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/29/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/30/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/01/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/02/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/03/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/04/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/05/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/06/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/07/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/08/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/09/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/10/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/11/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/12/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 7/13-7/14/18 | No discharge | | | | | | | | | | | |
| | 07/15/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/16/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/17/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/18/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/19/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/20/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/21/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/22/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | chloroform = 3.2; chloromethane = 1.5 | ND |
| | 07/23/18 | 8.9 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/24/18 | 2.8 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/25/18 | 1.8 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/26/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/27/18 | 5.2 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/28/18 | 5.1 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |

MCSP0003862

**Table 1.** **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 07/29/18 | 3.3 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.8 J | ND |
| | 07/30/18 | 2.1 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/31/18 | 2.1 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 3.4 J | ND |
| | 08/01/18 | 2.6 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 8/02-8/03/18 | No discharge | | | | | | | | | | | |
| | 08/04/18 | 2.8 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/05/18 | 1.5 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/06/18 | 1.5 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/07/18 | 2.9 J | <250 | -- | <3.0 | <5.0 | <3.0 | <5.0 | -- | -- | -- | ND | ND |
| | 08/08/18 | | | | | | | | | | | | |
| | 08/09/18 | 5.5 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 5.2 | ND |
| | 08/10/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 3.4 J; chloroform = 3.8 | benzoic acid = 11 J |
| | 08/11/18 | 1.5 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/12/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/13/18 | 1.5 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/14/18 | 2.7 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/15/18 | 3.3 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 5.9 | ND |
| | 08/16/18 | 4.6 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/17/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/18/18 | 1.7 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/19/18 | 2.4 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/20/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.2 J | ND |
| | 08/21/18 | 1.9 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/22/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/23/18 | 1.7 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/24/18 | 2.3 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/25/18 | 1.8 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | bis(2-ethylhexyl)phthalate = 4.4 J |
| | 08/26/18 | 2.0 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/27/18 | 4.2 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/28/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/29/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/30/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/31/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/01/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/02/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 09/03/18 | 1.8 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 9/04-9/07/18 | No discharge | | | | | | | | | | | |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-6

MCSP0003863

**Table 1.** **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 09/08/18 | 1.4 J | <250 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 09/09/18 | | | | | | No discharge | | | | | | |
| | 09/10/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/11/18 | 2.4 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 15 | ND |
| | 09/12/18 | 2.3 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 09/13/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.3 J | ND |
| | 09/14/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 09/15/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 09/16/18 | 1.5 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 4.8 J | ND |
| | 09/17/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | acetone = 12 J | ND |
| | 09/18/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.3 J | ND |
| | 09/19/18 | 1.4 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/20/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/21/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | Butyl benzyl phthalate = 4.8 J |
| | 09/22/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 4.9 J | ND |
| | 09/23/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/24/18 | 3.1 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/25/18 | 1.4 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/26/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/27/18 | 3.8 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/28/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/29/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 9/30-10/1/18 | | | | | | No discharge | | | | | | |
| | 10/2-10/3/18 | | | | | | Not Sampled | | | | | | |
| | 10/04/18 | 3.9 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 13 | ND |
| | 10/5-10/16/18 | | | | | | Not Sampled | | | | | | |
| | 10/17/18 | 2.7 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | | | | | | | Revised sampling plan implemented | | | | | | |
| | 11/22/18 | 2.8 J | -- | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Pentachlorophenol = 4.4 J |
| | 11/23/18 | 2.7 J | -- | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Pentachlorophenol = 4.4 J |
| | 11/27/18 | <5.0 | -- | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Di-n-butyl phthalate = 1.2 J |
| | 11/28/18 | 3.0 J | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | <250 | -- | acetone = 14 J | ND |
| | 12/12/18 | 1.7 J | -- | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 4.4 J | ND |
| | 12/16/18 | 1.7 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 12/17/18 | 1.4 J | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | <250 | -- | ND | ND |
| | 12/23/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 12/26/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | Diethyl phthalate = 1.2 J |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-7

MCSP0003864

**Table 1.** Water Sampling Results-Organics
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 01/04/19 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | Diethyl phthalate = 0.32 J |
| | 01/05/19 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/10/19 | 2.5 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | Diethyl phthalate = 0.95 J |
| | 01/14/19 | 2.1 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 01/15/19 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/19/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 01/20/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/01/19 | 1.5 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/02/19 | 1.6 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/12/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/08/19 | 1.6 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/10/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/13/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | Bromoform = 1.2 | ND |
| | 02/24/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | Chloroform = 0.78 | ND |
| | 02/26/19 | 2.6 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/13/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | Chloroform = 0.41 J; Dibromochloro-methane = 0.97; Bromoform = 2.1 | ND |
| | 03/18/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 0.85 J | ND |
| | 03/20/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 1.6 | ND |
| | 03/27/19 | 1.7 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 04/04/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 04/05/19 | -- | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 2.7 J |
| | 04/10/19 | 1.4 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 05/14/19 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 06/12/19 | 1.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 07/10/19 | 1.7 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 0.94 J |
| | 08/14/19 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone= 3.1 J | Di-n-butyl phthalate = 5.8 J |
| | 09/11/19 | 2.2 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 3.1 J |
| | 10/09/19 | 3.0 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 1.3 J |
| | 11/13/19 | 31 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 6.3 | ND |
| | 11/27/19 | 1.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 14; Acetone = 6.2 | Diethyl phthalate = 0.54 J |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-8

MCSP0003865

**Table 1.** Water Sampling Results-Organics
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 12/06/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.59 J; Di-n-butyl phthalate = 1.7 J |
| | 12/11/19 | 1.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.35 J |
| | 12/23/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 7.2 | Diethyl phthalate = 0.58 J |
| | 12/30/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 01/08/20 | 1.5 J | -- | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | -- | -- | Chloroform = 0.97; Acetone = 3.7 J | ND |
| Tower #2 | 03/21/18 | 3.0 | 100 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/22/18 | <1.1 | 56 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/23/18 | 3.1 | 83 AJ | <50 | <0.50 | 0.77 | 1.4 | 4.8 | -- | -- | -- | -- | -- |
| | 03/24/18 | <1.1 | 80 AJ | <50 | <0.50 | <0.50 | <0.50 | 1.9 | -- | -- | -- | -- | -- |
| | 03/25/18 | 1.7 | 97 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/26/18 | 1.6 | 70 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 04/06/18 | 3.7 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 4.0 J | -- |
| | 04/07/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/16/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=14; Chloroform=0.72; Methyl ethyl ketone=1.8 | ND |
| | 05/25/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 10/04/18 | 2.8 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 6.1 | Diethyl phthalate = 0.42 J; Di-n-butyl phthalate = 0.96 J |
| Tower #4 | 01/4/2018[6] | 2.6 J | <50 | <50 | <0.5 | <0.5 | <0.5 | <1.0 | -- | -- | -- | -- | -- |
| | 02/17/18 | 2.2 | 120 AJ | <6.0 | <0.045 | <0.052 | <0.054 | <0.16 | -- | -- | -- | -- | -- |
| | 02/18/18 | 2.6 | 99 AJ | <6.0 | <0.045 | <0.052 | <0.054 | <0.16 | -- | -- | -- | -- | -- |
| | 02/19/18 | 3.4 | 97 AJ | <6.0 | <0.045 | <0.052 | <0.054 | <0.16 | -- | -- | -- | -- | -- |
| | 02/20/18 | <1.0 | 120 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/21/18 | 2.0 | 400 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/22/18 | 3.6 | 120 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/22/2018[G] | <5.0 | <50 | <50 | <0.50 | <0.50 | <0.50 | <1.0 | <50 | <50 | ND | Acetone=2.4 J | Benzoic acid=5.6 J |
| | 02/23/18 | 5.3 | 260 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/24/18 | 4.7 | 140 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/25/18 | 2.3 | 110 | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/26/18 | <1.0 | 280 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/27/18 | <1.0 | 130 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 02/28/18 | 1.7 | 84 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-9

MCSP0003866

**Table 1.**      **Water Sampling Results-Organics**
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #4 (cont'd) | 03/01/18 | 2.8 | 230 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/02/18 | 2.1 | 150 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/03/18 | <1.0 | 73 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/04/18 | 1.1 | 53 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/05/18 | <1.0 | 74 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/06/18 | 1.8 | 100 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/07/18 | 1.7 | 72 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/08/18 | <1.0 | 69 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/09/18 | 1.9 | 84 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/10/18 | 1.5 | 270 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/11/18 | 2.8 | 300 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/12/18 | 2.5 | 67 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/13/18 | 3.6 | 210 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/14/18 | 3.9 | 420 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/15/18 | 2.3 | 72 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/16/18 | 1.5 | 120 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/17/18 | 2.8 | 56 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/18/18 | 2.4 | 54 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/19/18 | 1.6 | 59 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/20/18 | 3.1 | 71 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/21/18 | 1.7 | 160 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/22/18 | <1.2 | 71 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/23/18 | <1.2 | 66 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/24/18 | 2.1 | 54 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/25/18 | <1.0 | 59 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/26/18 | 1.5 | <54 | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/27/18 | <1.1 | 55 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/28/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 03/29/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 03/30/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 03/31/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/01/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/02/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/03/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/04/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/05/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/06/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone = 7.3 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-10

MCSP0003867

**Table 1.**   **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #4 (cont'd) | 04/07/18 | 1.5 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 4/08-4/09/18 | | | | | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | | | | | | |
| | 04/10/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/11/18 | 5.9 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform = 0.69 | -- |
| | 04/12/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/13/18 | <5.0 | 840 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform = 0.58 | -- |
| | 04/14/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/15/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/16/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone = 27 | -- |
| | 04/17/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/18/18 | <5.0 | 470 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/19/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/20/18 | <5.0 | 960 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/21/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/22/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/23/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/24/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=1.4 | -- |
| | 04/25/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=10 | -- |
| | 04/26/18 | <5.0 | <250 | 64 | <0.30 | <0.50 | <0.30 | 0.83 | -- | -- | -- | ND | -- |
| | 04/27/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/28/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/29/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/30/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=1.2 | -- |
| | 05/01/18 | 7.2 | 850 | <2,500 | <15 | <25 | <15 | <25 | -- | -- | -- | ND | -- |
| | 05/02/18 | <5.0 | <250 | <1,000 | <6.0 | <10 | <6.0 | <10 | -- | -- | -- | ND | -- |
| | 05/03/18 | <5.0 | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | -- |
| | 05/04/18 | <5.0 | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | -- |
| | 05/05/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/06/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/07/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/08/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/09/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/10/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/11/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/12/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/13/18 | 5.1 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/14/18 | 5.6 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-11

MCSP0003868

**Table 1.**       **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #4 (cont'd) | 05/15/18 | 5.4 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/16/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=14; Methyl ethyl ketone=1.8 | ND |
| | 05/17/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/18/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=9.5; Chloroform=0.89; Methyl ethyl ketone=1.7 | ND |
| | 05/19/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 05/20/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Chloroform=0.93 | ND |
| | 05/21/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/22/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | Acetone=5.8; Chloroform=5.0 | ND |
| | 05/23/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/24/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/25/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/26/18 | 2.7 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/27/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/28/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/29/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/30/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/31/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/01/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/02/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/03/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/04/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/05/18 | 650 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/06/18 | <5.0 | <250 | -- | 0.42 | <0.50 | 1.7 | 1.7 | -- | -- | -- | Naphthalene=0.70 | ND |
| | 06/07/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/08/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/09/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/10/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/11/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/12/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/13/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/14/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/15/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |

MCSP0003869

**Table 1.**     **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
**(in ug/L[1], unless noted)**

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #4 (cont'd) | 06/16/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/17/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/18/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/19/18 | <5.0 | <250 | -- | <0.30 | <0.5 | <0.30 | <0.5 | -- | -- | -- | ND | ND |
| | 06/20/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/21/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/22/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/23/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 06/24/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/25/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/26/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/27/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/28/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/29/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 06/30/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/01/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/02/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/03/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/04/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/05/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/06/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/07/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/08/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/09/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | chloroform=2.9 | ND |
| | 07/10/18 | 53 | <5,000 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/11/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/12/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/13/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/14/18 | 6.7 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/15/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/16/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/17/18 | 7.7 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/18/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone=5.1 | ND |
| | 07/19/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/20/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/21/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/22/18 | 4.6 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |

MCSP0003870

**Table 1.**  **Water Sampling Results-Organics**
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #4 (cont'd) | 07/23/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/24/18 | 7.6 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/25/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/26/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/27/18 | 3.7 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/28/18 | 3.3 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 07/29/18 | 2.4 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 4.2 J | ND |
| | 07/30/18 | 2.6 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 07/31/18 | 2.2 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 4.9 J | ND |
| | 08/01/18 | 1.5 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/02/18 | 2.1 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/03/18 | 5.1 | <250 | -- | <3.0 | <5.0 | <3.0 | <5.0 | -- | -- | -- | ND | ND |
| | 08/04/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/05/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/06/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/07/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/08/18 | 3.5 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/09/18 | 6.7 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.1 J | ND |
| | 08/10/18 | <5.0 | <250 | -- | <0.30 | 0.57 | 1.6 | 4.2 | -- | -- | -- | 1,2,4-Trimethyl-benzene= 0.99; acetone=3.1 J | Diethyl phthalate= 0.68 J |
| | 08/11/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/12/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/13/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/14/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/15/18 | 4.7 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Bis(2-chloroethyl)ether = 0.53 J; Di-n-octyl phthalate = 3.0 J; Bis(2-ethylhexyl)phthalate = 3.9 J |
| | 08/16/18 | 4.3 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/17/18 | 2.6 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/18/18 | 1.6 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/19/18 | 2.8 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/20/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 08/21/18 | <5.0 | 770 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/22/18 | <5.0 | 250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/23/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | bis(2-chloroethyl)ether = 0.44 J |
| | 08/24/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 5.8 | ND |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-14

MCSP0003871

**Table 1.** Water Sampling Results-Organics
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #4 (cont'd) | 08/25/18 | 2.9 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/26/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/27/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.4 J | ND |
| | 08/28/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 08/29/18 | 5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | Chloroform = 2.0 J | ND |
| | 08/30/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | diethyl phthalate = 0.34 J |
| | 08/31/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/01/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/02/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 09/03/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/04/18 | 3.2 J | <250 | -- | <3.0 | <0.50 | <3.0 | <0.50 | -- | -- | -- | ND | ND |
| | 09/05/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/06/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 3.9 J | ND |
| | 09/07/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 3.8 J | ND |
| | 09/08/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/09/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/10/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/11/18 | 2.9 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Diethyl phthalate = 0.37 J; Bis(2-ethylhexyl)phthalate = 5.8 J |
| | 09/12/18 | 2.1 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 6.4 | Bis(2-ethylhexyl)phthalate = 4.6 J |
| | 09/13/18 | 2.7 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 5.7 | ND |
| | 09/14/18 | 1.8 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.6 J | ND |
| | 09/15/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 3.4 J | ND |
| | 09/16/18 | 1.7 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 3.9 J | ND |
| | 09/17/18 | 1.4 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 09/18/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/19/18 | 1.4 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/20/18 | <5.0 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/21/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | Butyl benzyl phthalate = 13 |
| | 09/22/18 | 1.7 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/23/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 5.9 | ND |
| | 09/24/18 | 2.7 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | chloroform = 3.5 | ND |
| | 09/25/18 | 2.3 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/26/18 | 5.8 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/27/18 | 4.3 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 09/28/18 | 3.0 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Diethyl phthalate = 0.36 J; Di-n-butyl phthalate = 1.4 J |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-15

MCSP0003872

**Table 1.**   **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #4 (cont'd) | 09/29/18 | 1.9 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Di-n-butyl phthalate = 0.91 J |
| | 09/30/18 | 4.8 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 10/01/18 | 2.1 J | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | acetone = 33 | Diethyl phthalate = 0.33 J; Bis(2-ethylhexyl)phthalate = 18 |
| | 10/2-10/3/18 | Not Sampled | | | | | | | | | | | |
| | 10/04/18 | 3.7 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 17 | Bis(2-ethylhexyl) phthalate = 0.36 J; Di-n-butyl phthalate = 1.2 J |
| | 10/5-10/16/18 | Not Sampled | | | | | | | | | | | |
| | 10/17/18 | 21 | <250 | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| Tower #9 (Secondary Outfall) | 03/21/18 | 1.7 | 90 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/22/18 | 1.2 | 76 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/23/18 | 1.9 | 1,600 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/24/18 | 1.3 | 100 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/25/18 | 2.0 | 110 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 03/26/18 | <1.0 | 82 AJ | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 04/06/18 | 5.2 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/07/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/16/18 | 5.2 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/25/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 10/04/18 | 1.5 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 9.2 | Diethyl phthalate = 0.36 J; Di-n-butyl phthalate = 1.2 J |
| | 11/23/18 | 2.5 J | -- | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | Pentachlorophenol = 10 J |
| | 11/28/18 | 2.3 J | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | <250 | -- | ND | Diethyl phthalate = 0.31 J |
| | 12/17/18 | 2.4 J | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | <250 | -- | ND | ND |
| | 12/26/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/05/19 | 3.1 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | Diethyl phthalate = 0.39 J; Phenol = 1.4 J; Di-n-butyl phthalate = 3.1 J |
| | 01/14/19 | 2.0 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 01/10/19 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | Diethyl phthalate = 1.0 J |
| | 01/15/19 | 3.4 J | 370 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/19/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | acetone = 2.1 J | ND |
| | 01/20/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/02/19 | 1.8 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/12/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/10/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/13/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |

MCSP0003873

**Table 1.**   **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Tower #9 (Secondary Outfall) (cont'd) | 02/26/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/20/19 | 1.4 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 0.86 J | ND |
| | 03/27/19 | 2.6 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| Location #1 (Midstream; Mule Creek Upstream) | 03/23/18 | 1.3 | <56 | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 04/06/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/07/18 | 2.3 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/11/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/27/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/25/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| | 05/26/18 | 1.5 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | ND |
| MCSP1; Mule Creek NP (Upstream) | 04/27/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 12/17/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 12/26/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/05/19 | 2.1 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/15/19 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/20/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/02/19 | 1.4 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/10/19 | 1.7 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/13/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/26/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/20/19 | 1.6 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/27/19 | 1.5 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 04/05/19 | 2.8 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 2.7 J |
| | 04/10/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 05/09/19 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 05/16/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 06/12/19 | 8.6 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 07/10/19 | 2.1 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 08/14/19 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone= 5.9 | Di-n-butyl phthalate = 5.5 J |
| | 12/06/19 | 1.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.34 J; Di-n-butyl phthalate = 1.3 J |
| | 12/11/19 | 1.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.31 J |
| | 12/23/19 | 1.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.56 J |
| | 12/30/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 01/08/20 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.35 J |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-17

MCSP0003874

**Table 1.**  **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
**(in ug/L[1], unless noted)**

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| MCSP1 (cont'd) | 01/09/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.45 J |
| | 01/16/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/12/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/11/20 | 2.8 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.60 J; Di-n-butyl phthalate = 5.6 J |
| | 03/16/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 12 | Diethyl phthalate = 1.6 J; Di-n-butyl phthalate = 12; Bis(2-ethylhexyl)phthalate = 3.6 J |
| | 03/25/20 | 1.7 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 3.1 J |
| | 04/06/20 | 2.1 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 2.7 J |
| | 04/08/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 2.3 J |
| | 05/12/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 10 | Di-n-butyl phthalate = 2.6 J |
| | 05/13/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 3.5 J | Di-n-butyl phthalate = 3.0 J |
| | 05/18/20 | 1.9 J | <20 | <50 | <0.20 | <0.20 | <0.20 | <0.20 | -- | <100 | -- | ND | ND |
| MCSP2 | 05/16/19 | 2.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/16/20 | 2.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.79 J; Di-n-butyl phthalate = 6.7 J |
| MCSP3 | 05/16/19 | 2.2 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 09/16/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 5.0 | ND |
| | 01/09/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.43 J |
| | 03/16/20 | 1.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 3.0; Acetone = 46 | Diethyl phthalate = 0.75 J; Di-n-butyl phthalate = 5.5 J |
| | 05/18/20 | 3.1 J | <20 | <50 | <0.20 | <0.20 | <0.20 | <0.20 | -- | <100 | -- | ND | ND |
| MCSP4; Location #3 (Mule Creek downstream) | 03/23/18 | 1.3 | <53 | <50 | <0.50 | <0.50 | <0.50 | <1.5 | -- | -- | -- | -- | -- |
| | 04/06/18 | 1.4 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/07/18 | 1.7 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/11/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 04/27/18 | 2.9 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | ND | -- |
| | 05/25/18 | <5.0 | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 5.5 | ND |
| | 05/26/18 | 2.8 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 2.7 J; chloroform = 1.1 | ND |
| | 10/04/18 | 3.4 J | <250 | -- | <0.30 | <0.50 | <0.30 | <0.50 | -- | -- | -- | acetone = 10 | ND |
| | 11/23/18 | 1.4 J | -- | -- | <1.5 | <2.5 | <1.5 | <2.5 | -- | -- | -- | ND | ND |
| | 11/28/18 | 1.8 J | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | <250 | -- | ND | ND |
| | 12/17/18 | 1.7 J | <250 | <250 | <1.5 | <2.5 | <1.5 | <2.5 | -- | <250 | -- | ND | ND |
| | 12/26/18 | <5.0 | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-18

MCSP0003875

**Table 1.**   **Water Sampling Results-Organics**
**Mule Creek State Prison, Amador County, California**
**(in ug/L[1], unless noted)**

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| MCSP4; Location #3 (Mule Creek downstream) (cont'd) | 01/15/19 | 1.4 J | <250 | <50 | <0.30 | <0.50 | <0.30 | <0.50 | -- | <250 | -- | ND | ND |
| | 01/20/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/02/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-octyl phthalate = 0.60 J |
| | 02/10/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/13/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 02/26/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/20/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-octyl phthalate = 0.64 J |
| | 03/27/19 | <1.4 | 730 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | 490 | -- | ND | ND |
| | 04/05/19 | 3.2 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 2.7 J |
| | 04/10/19 | <1.4 | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 05/09/19 | 6.0 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 05/16/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 06/12/19 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 07/10/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 6.8 | Di-n-butyl phthalate = 0.95 J |
| | 08/14/19 | 1.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 5.2 J |
| | 09/11/19 | 1.9 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 1.8 J; Di-n-butyl phthalate = 3.1 J |
| | 09/16/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 8.2 | ND |
| | 11/27/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 4.0; Acetone = 3.5 J | Diethyl phthalate = 0.61 J |
| | 12/06/19 | 2.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.54 J; Di-n-butyl phthalate = 1.6 J |
| | 12/11/19 | 2.2 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.30 J |
| | 12/23/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 3.8 | Diethyl phthalate = 0.63 J |
| | 01/09/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 4.0 J | Diethyl phthalate = 0.42 J |
| | 01/16/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 03/16/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.39 J; Di-n-butyl phthalate = 3.9 J |
| | 03/25/20 | 6.2 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 1.9 J; Di-n-butyl phthalate = 3.2 J |
| | 04/06/20 | 1.8 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 7.0 | Di-n-butyl phthalate = 2.6 J |
| | 04/08/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 4.0 J | Di-n-butyl phthalate = 2.2 J |
| | 05/12/20 | 1.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 20 | Di-n-butyl phthalate = 3.2 J |
| | 05/18/20 | 1.9 J | <20 | <50 | <0.20 | <0.20 | <0.20 | <0.20 | -- | <100 | -- | ND | ND |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-19

MCSP0003876

**Table 1.**    Water Sampling Results-Organics
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| MCSP5 | 04/04/19 | 2.2 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 04/05/19 | 3.6 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 2.8 J |
| | 04/10/19 | 2.9 J | <50 | <50 | <0.30 | <0.30 | <0.30 | <0.50 | -- | <100 | -- | Chloroform = 0.58 | ND |
| | 05/14/19 | 1.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 09/16/19 | 2.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 3.0 J | ND |
| | 10/09/19 | 4.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.36 J; Di-n-butyl phthalate = 1.4 J |
| | 11/27/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.38 J |
| | 12/06/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.49 J; Di-n-butyl phthalate = 1.6 J |
| | 12/23/19 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 01/09/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 5.7 | Diethyl phthalate = 0.42 J |
| | 01/16/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Methyl ethyl ketone = 5.1; Acetone = 6.5 | Diethyl phthalate = 0.34 J |
| | 03/11/20 | 1.4 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 23; Chloroform = 0.46 J | Diethyl phthalate = 0.64 J; Di-n-butyl phthalate = 5.9 J |
| | 03/25/20 | 3.7 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Chloroform = 0.47 J | Diethyl phthalate = 2.0 J; Di-n-butyl phthalate = 3.4 J |
| | 04/06/20 | 1.8 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Di-n-butyl phthalate = 2.3 J |
| | 04/08/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 3.0 J | Di-n-butyl phthalate = 2.2 J |
| | 05/18/20 | 2.9 J | <20 | <50 | <0.20 | <0.20 | <0.20 | <0.20 | -- | <100 | -- | ND | ND |
| Main Outfall (MCSP6) | 05/09/19 | 1.8 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 09/16/19 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | ND |
| | 01/16/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.42 J |
| | 03/11/20 | 1.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 6.9 | Diethyl phthalate = 0.66 J; Di-n-butyl phthalate = 5.9 J |
| | 03/25/20 | 1.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 2.0 J; Di-n-butyl phthalate = 3.3 J |
| | 04/06/20 | 2.2 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 4.6 J | Di-n-butyl phthalate = 2.1 J |
| | 04/08/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 0.37 J; Di-n-butyl phthalate = 2.8 J |
| | 05/12/20 | 1.6 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 9.2; Methyl ethyl ketone = 1.3 | 3 & 4-Methylphenol (m & p-cresol) = 1.4 J; Bis(2-ethylhexyl)phthalate = 3.1 J; Di-n-butyl phthalate = 3.9 J |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-20

MCSP0003877

**Table 1.** Water Sampling Results-Organics
Mule Creek State Prison, Amador County, California
(in ug/L[1], unless noted)

| Sample ID | Sample Date | Oil & Grease (mg/L)[2] | Diesel | Gasoline | Benzene | Ethyl-benzene | Toluene | Xylenes (total) | Stoddard Solvent | Motor Oil | Polynuclear Aromatic Compounds | Volatile Organic Compounds | Semivolatile Organic Compounds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 15 | NA[3] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | NA | 100[4] | 100[4] | 1[5] | 300[5] | 150[5] | 1,750[5] | 100[4] | NA | NA | NA | NA |
| Main Outfall (MCSP6) (cont'd) | 05/13/20 | 2.5 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 9.2; Chloroform = 0.47 J; Methyl ethyl ketone = 1.7; p-Isopropyl-toluene = 0.66 | Bis(2-ethylhexyl)phthalate = 3.2 J; Diethyl phthalate = 0.44 J; Di-n-butyl phthalate = 3.1 J |
| | 09/11/19 | 2.1 J | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | ND | Diethyl phthalate = 1.8 J; Di-n-butyl phthalate = 3.1 J |
| GT4 | 02/12/20 | <1.4 | <50 | <50 | <0.30 | <0.40 | <0.30 | <0.50 | -- | <100 | -- | Acetone = 5.6 | ND |

1. ug/L: micrograms per Liter
2. mg/L: milligrams per Liter
3. NA: not applicable
4. ESL: Environmental Screening Levels for groundwater, Tier 1 ESLs, Feb 2016 (Rev. 3), SFRWQCB
5. Primary Maximum Contaminant Level (MCL) from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
6. Samples were collected by the Regional Board.
7. J: estimated value
8. <: "less than" the stated laboratory reporting limit or method detection limit
9. --: not analyzed
10. AJ: heavier hydrocarbon than diesel. Sample does not display a fuel pattern.  Sample contains analyte peak(s) in the quantitation range.
11. ND: not detected

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\1-Petro

1-21

MCSP0003878

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Manhole 503 | 02/06/18 | >1,600[3] | >1,600 | >1,600 |
| | 02/07/18 | >1,600 | >1,600 | >1,600 |
| | 02/08/18 | >1,600 | >1,600 | >1,600 |
| Manhole 507 | 02/06/18 | 140 | >1,600 | 140 |
| | 02/07/18 | 1,600 | >1,600 | 1,600 |
| | 02/08/18 | >1,600 | >1,600 | >1,600 |
| Stormwater A-B Center Core | 01/30/18 | 240 | >1,600 | 240 |
| | 01/31/18 | 500 | >1,600 | 500 |
| | 02/06/18 | >1,600 | >1,600 | >1,600 |
| | 02/07/18 | >1,600 | >1,600 | >1,600 |
| | 02/08/18 | >1,600 | >1,600 | >1,600 |
| Stormwater B-Yard | 01/30/18 | 130 | 130 | 30.0 |
| | 01/31/18 | <2[4] | 2.00 | <2 |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 | 01/4/2018[5] | >1,600 | >1,600 | >1,600 |
| | 01/19/18 | 30.0 | 130 | 30.0 |
| | 01/24/18 | 300 | >1,600 | 300 |
| | 01/25/18 | 500 | >1,600 | 500 |
| | 01/26/18 | 1,600 | >1,600 | 1,600 |
| | 01/29/18 | 130 | >1,600 | 130 |
| | 01/30/18 | 900 | >1,600 | 500 |
| | 01/31/18 | 170 | >1,600 | 170 |
| | 02/01/18 | 280 | >1,600 | 280 |
| | 02/02/18 | 50.0 | 1,600 | 50.0 |
| | 02/03/18 | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | |
| | 02/04/18 | | | |
| | 02/05/18 | 1,600 | >1,600 | 1,600 |
| | 02/06/18 | 1,600 | >1,600 | 1,600 |
| | 02/07/18 | 1,600 | >1,600 | 1,600 |
| | 02/08/18 | >1,600 | >1,600 | >1,600 |
| | 02/09/18 | 1,600 | >1,600 | 1,600 |
| | 02/10/18 | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | |
| | 02/11/18 | | | |
| | 02/12/18 | 300 | >1,600 | 300 |
| | 02/13/18 | >1,600 | >1,600 | >1,600 |
| | 02/14/18 | 170 | >1,600 | 170 |
| | 02/15/18 | 2.00 | 50.0 | 2.00 |
| | 02/16/18 | 11 | 540 | 11 |
| | 02/17/18 | 49 | >1,600 | 49 |
| | 02/18/18 | 21 | >1,600 | 21 |
| | 02/19/18 | 2.0 | > 1,600 | 2.0 |
| | 02/20/18 | 110 | > 1,600 | 110 |
| | 02/21/18 | 22 | > 1,600 | 17 |
| | 02/22/18 | 11 | > 1,600 | 11 |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\2-Micro                1-22

MCSP0003879

**Table 2.** Water Sampling Results-Microbial

Mule Creek State Prison, Amador County, California

(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 02/22/2018[5] | 13 | 2,400 / 1,046.2 [7] | --[6] / 6.3 [7] |
| | 02/23/18 | 240 | > 1,600 | 240 |
| | 02/24/18 | 110 | 1,600 | 110 |
| | 02/25/18 | 4.5 | 1,600 | 4.5 |
| | 02/26/18 | > 1,600 | > 1,600 | > 1,600 |
| | 02/27/18 | 350 | > 1,600 | 350 |
| | 02/28/18 | 110 | > 1,600 | 110 |
| | 03/01/18 | 920 | > 1,600 | 920 |
| | 03/02/18 | 240 | > 1,600 | 240 |
| | 03/03/18 | 350 | > 1,600 | 350 |
| | 03/04/18 | 350 | > 1,600 | 350 |
| | 03/05/18 | 70 | > 1,600 | 46 |
| | 03/06/18 | 14 | >1,600 | 6.8 |
| | 03/07/18 | 33 | 540 | 33 |
| | 03/08/18 | 540 | >1,600 | 240 |
| | 03/09/18 | 130 | >1,600 | 4.5 |
| | 03/10/18 | 130 | > 1,600 | 130 |
| | 03/11/18 | 240 | >1,600 | 240 |
| | 03/12/18 | 1,600 | > 1,600 | 920 |
| | 03/13/18 | > 1,600 | > 1,600 | 1,600 |
| | 03/14/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/15/18 | 920 | > 1,600 | 540 |
| | 03/16/18 | 540 | > 1,600 | 540 |
| | 03/17/18 | 79 | > 1,600 | 49 |
| | 03/18/18 | 49 | > 1,600 | 49 |
| | 03/19/18 | 23 | >1,600 | 23 |
| | 03/20/18 | 540 | >1,600 | 17 |
| | 03/21/18 | 1,600 | >1,600 | 1,600 |
| | 03/22/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/23/18 | 210 | >1,600 | 210 |
| | 03/24/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/25/18 | 540 | > 1,600 | 38 |
| | 03/26/18 | 920 | > 1,600 | 49 |
| | 03/27/18 | 130 | > 1,600 | 49 |
| | 03/28/18 | 49 | > 1,600 | 10.9 |
| | 03/29/18 | 23 | > 1,600 | 2.0 |
| | 03/30/18 | 920 | >1,600 | >2,419.6 |
| | 03/31/18 | 23 | >1,600 | 35.0 |
| | 04/01/18 | 110 | >1,600 | 33.1 |
| | 04/02/18 | 1,600 | >1,600 | 228.2 |
| | 04/03/18 | 23 | >1,600 | 5.2 |
| | 04/04/18 | 23 | 920 | 11.6 |

MCSP0003880

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 04/05/18 | 7.8 | > 1,600 | 3.1 |
| | 04/06/18 | 540 | > 1,600 | 461.1 |
| | 04/07/18 | 920 | > 1,600 | 307.6 |
| | 04/08/18 | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | |
| | 04/09/18 | | | |
| | 04/10/18 | 79 | > 1,600 | 7.5 |
| | 04/11/18 | > 1,600 | > 1,600 | 2419.6 |
| | 04/12/18 | 540 | > 1,600 | 579.4 |
| | 04/13/18 | 540 | > 1,600 | 218.7 |
| | 04/14/18 | 79 | > 1,600 | -- |
| | 04/15/18 | 23 | > 1,600 | 56.5 |
| | 04/16/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 04/17/18 | 350 | > 1,600 | 325.5 |
| | 04/18/18 | 130 | > 1,600 | 59.1 |
| | 04/19/18 | 26 | > 1,600 | 11.0 |
| | 04/20/18 | 23 | > 1,600 | 20.1 |
| | 04/21/18 | 920 | > 1,600 | 365.4 |
| | 04/22/18 | 350 | > 1,600 | 307.6 |
| | 04/23/18 | 33 | > 1,600 | 12.1 |
| | 04/24/18 | 350 | > 1,600 | 63.1 |
| | 04/25/18 | 63 | > 1,600 | 8.5 |
| | 04/26/18 | 2.0 | 1,600 | 3.1 |
| | 04/27/18 | 110 | > 1,600 | 275.5 |
| | 04/28/18 | 540 | > 1,600 | 410.6 |
| | 04/29/18 | 21 | > 1,600 | 33.2 |
| | 04/30/18 | 33 | > 1,600 | 31.5 |
| | 05/01/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/02/18 | 920 | >1,600 | 1,299.7 |
| | 05/03/18 | 49 | >1,600 | 58.3 |
| | 05/04/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/05/18 | 540 | >1,600 | 770.1 |
| | 05/06/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/07/18 | 540 | >1,600 | 275.5 |
| | 05/08/18 | 49 | >1,600 | 123.6 |
| | 05/09/18 | 23 | >1,600 | 23.8 |
| | 05/10/18 | 280 | >1,600 | 214.2 |
| | 05/11/18 | 920 | >1,600 | 261.3 |
| | 05/12/18 | 170 | >1,600 | 435.2 |
| | 05/13/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/14/18 | 240 | >1,600 | 275.5 |
| | 05/15/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/16/18 | > 1,600 | > 1,600 | >2,419.6 |

MCSP0003881

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 05/17/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/18/18 | > 1,600 | > 1,600 | 547.5 |
| | 05/19/18 | 130 | > 1,600 | 110.6 |
| | 05/20/18 | 540 | > 1,600 | 410.6 |
| | 05/21/18 | 350 | > 1,600 | 547.5 |
| | 05/22/18 | 1,600 | >1,600 | 980.4 |
| | 05/23/18 | 240 | > 1,600 | 579.4 |
| | 05/24/18 | 110 | >1,600 | 235.9 |
| | 05/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/26/18 | 1,600 | >1,600 | 344.8 |
| | 05/27/18 | >1,600 | >1,600 | 1986.3 |
| | 05/28/18 | 1,600 | >1,600 | 866.4 |
| | 05/29/18 | 1,600 | >1,600 | 1,732.90 |
| | 05/30/18 | 920 | >1,600 | 920.8 |
| | 05/31/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/01/18 | 540 | >1,600 | 248.9 |
| | 06/02/18 | 170 | >1,600 | 178.5 |
| | 06/03/18 | 49 | >1,600 | 70.8 |
| | 06/04/18 | 220 | >1,600 | 1413.6 |
| | 06/05/18 | 79 | >1,600 | 67.0 |
| | 06/06/18 | 350 | >1,600 | 201.4 |
| | 06/07/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/08/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/09/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/10/18 | 1,600 | >1,600 | 727 |
| | 06/11/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/12/18 | 540 | >1,600 | 105 |
| | 06/13/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/14/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/15/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/16/18 | 79 | >1,600 | 71.2 |
| | 06/17/18 | 240 | >1,600 | 261.3 |
| | 06/18/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/19/18 | 920 | >1,600 | 79.4 |
| | 06/20/18 | >1,600 | >1,600 | 1413.6 |
| | 06/21/18 | 1,600 | >1,600 | 285.1 |
| | 06/22/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/23/18 | >1,600 | >1,600 | 613.1 |
| | 06/24/18 | 920 | >1,600 | 648.8 |
| | 06/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/26/18 | 1,600 | >1,600 | 1,203.3 |
| | 06/27/18 | 920 | >1,600 | 163.8 |
| | 06/28/18 | 1,600 | >1,600 | 285.1 |

MCSP0003882

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 06/29/18 | >1,600 | >1,600 | 2,419.6 |
| | 06/30/18 | 920 | >1,600 | 185 |
| | 07/01/18 | 130 | >1,600 | 34.5 |
| | 07/02/18 | >1,600 | >1,600 | 365.4 |
| | 07/03/18 | 1,600 | >1,600 | 118.7 |
| | 07/04/18 | >1,600 | >1,600 | 365.4 |
| | 07/05/18 | 920 | >1,600 | 980.4 |
| | 07/06/18 | 240 | >1,600 | 165 |
| | 07/07/18 | 920 | >1,600 | 613.1 |
| | 07/08/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/09/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/10/18 | >1,600 | >1,600 | 416 |
| | 07/11/18 | >1,600 | >1,600 | 686.7 |
| | 07/12/18 | >1,600 | >1,600 | >2,419.6 |
| | 7/13-7-14/18 | No discharge | | |
| | 07/15/18 | 920 | >1,600 | 129.6 |
| | 07/16/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/17/18 | >1,600 | >1,600 | 1,413.60 |
| | 07/18/18 | 920 | >1,600 | 79.4 |
| | 07/19/18 | >1,600 | >1,600 | 72.3 |
| | 07/20/18 | >1,600 | >1,600 | 1,299.70 |
| | 07/21/18 | 1600 | >1,600 | 51.2 |
| | 07/22/18 | 79 | >1,600 | <1.0 |
| | 07/23/18 | >1,600 | >1,600 | 34.5 |
| | 07/24/18 | >1,600 | >1,600 | 71.4 |
| | 07/25/18 | >1,600 | >1,600 | 120.1 |
| | 07/26/18 | 920 | >1,600 | 85.5 |
| | 07/27/18 | >1,600 | >1,600 | 206.4 |
| | 07/28/18 | 350 | >1,600 | 49.5 |
| | 07/29/18 | 540 | >1,600 | 12.0 |
| | 07/30/18 | 1,600 | >1,600 | 272.3 |
| | 07/31/18 | >1,600 | >1,600 | 33.6 |
| | 08/01/18 | >1,600 | >1,600 | 65.0 |
| | 8/02-8/03/18 | No discharge | | |
| | 08/04/18 | 540 | >1,600 | 18.7 |
| | 08/05/18 | 920 | >1,600 | 4.1 |
| | 08/06/18 | 1600 | >1,600 | 19.9 |
| | 08/07/18 | 920 | >1,600 | 129.1 |
| | 08/08/18 | No discharge | | |
| | 08/09/18 | >1,600 | >1,600 | 35.9 |
| | 08/10/18 | 130 | >1,600 | 53.7 |
| | 08/11/18 | >1,600 | >1,600 | 26.9 |
| | 08/12/18 | 1,600 | >1,600 | 14.6 |

MCSP0003883

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 08/13/18 | >1,600 | >1,600 | 214.3 |
| | 08/14/18 | 920 | >1,600 | 275.5 |
| | 08/15/18 | 540 | >1,600 | 10.8 |
| | 08/16/18 | 110 | >1,600 | 116.0 |
| | 08/17/18 | 70 | >1,600 | 68.3 |
| | 08/18/18 | 13 | >1,600 | 13.4 |
| | 08/19/18 | >1,600 | >1,600 | 48.7 |
| | 08/20/18 | >1,600 | >1,600 | 101.7 |
| | 08/21/18 | >1,600 | >1,600 | 261.3 |
| | 08/22/18 | >1,600 | >1,600 | 648.8 |
| | 08/23/18 | >1,600 | >1,600 | 161.6 |
| | 08/24/18 | 1,600 | >1,600 | 87.8 |
| | 08/25/18 | >1,600 | >1,600 | 74.3 |
| | 08/26/18 | 1,600 | >1,600 | 37.3 |
| | 08/27/18 | >1,600 | >1,600 | 238.2 |
| | 08/28/18 | >1,600 | >1,600 | 1,553.1 |
| | 08/29/18 | >1,600 | >1,600 | >2,419.6 |
| | 08/30/18 | >1,600 | >1,600 | 461.1 |
| | 08/31/18 | 540 | >1,600 | 72.7 |
| | 09/01/18 | 110 | >1,600 | 43.2 |
| | 09/02/18 | 130 | >1,600 | 10.9 |
| | 09/03/18 | 110 | >1,600 | 12.1 |
| | 9/04-9/07/18 | No discharge | | |
| | 09/08/18 | >1,600 | >1,600 | 658.6 |
| | 09/09/18 | No discharge | | |
| | 09/10/18 | >1,600 | >1,600 | 488.4 |
| | 09/11/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/12/18 | >1,600 | >1,600 | 1,986.3 |
| | 09/13/18 | >1,600 | >1,600 | 209.8 |
| | 09/14/18 | 1,600 | >1,600 | 298.7 |
| | 09/15/18 | 350 | >1,600 | 45.0 |
| | 09/16/18 | 130 | >1,600 | 67.0 |
| | 09/17/18 | 170 | >1,600 | 18.9 |
| | 09/18/18 | 49 | 1,600 | 30.5 |
| | 09/19/18 | 920 | >1,600 | 101.7 |
| | 09/20/18 | 240 | >1,600 | 85.7 |
| | 09/21/18 | 920 | >1,600 | 275.5 |
| | 09/22/18 | 240 | >1,600 | 107.6 |
| | 09/23/18 | >1,600 | >1,600 | 1,203.3 |
| | 09/24/18 | >1,600 | >1,600 | 1,413.6 |
| | 09/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/26/18 | >1,600 | >1,600 | 2,419.6 |
| | 09/27/18 | 920 | >1,600 | 105.4 |

MCSP0003884

**Table 2.** Water Sampling Results-Microbial

Mule Creek State Prison, Amador County, California

(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | NA[2] | NA | NA |
| **Water Quality Objective** | | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 09/28/18 | 920 | >1,600 | 218.7 |
| | 09/29/18 | 920 | >1,600 | 93.3 |
| | 9/30-10/01/18 | No discharge | | |
| | 10/02-10/3/18 | Not Sampled | | |
| | 10/04/18 | >1,600 | >1,600 | >2,419.6 |
| | 10/05-10/16/18 | Not Sampled | | |
| | 10/17/18 | >1,600 | >1,600 | >2,419.6 |
| | | Revised sampling plan implemented | | |
| | 11/22/18 | 9,200 | 160,000 | 5,830.0 |
| | 11/23/18 | <1.8 | <1.8 | <1.0 |
| | 11/27/18 | 79 | 28,000 | 90.8 |
| | 11/28/18 | 17,000 | >160,000 | 10,760 |
| | 12/12/18 | 35,000 | 92,000 | 72,700 |
| | 12/16/18 | 54,000 | 4,900 | 10,462 |
| | 12/17/18 | 9,200 | 92,000 | 7,140.0 |
| | 12/23/18 | 350 | 24,000 | 740.0 |
| | 12/26/18 | 1,600 | 24,000 | 1,553.1 |
| | 01/04/19 | 110 | 16,000 | 195.1 |
| | 01/05/19 | 23 | 16,000 | 16.9 |
| | 01/10/19 | 240 | 240 | 920.8 |
| | 01/14/19 | 23 | 680 | 12.1 |
| | 01/15/19 | 5,400 | 92,000 | 410.0 |
| | 01/19/19 | 9,200 | 16,000 | 250.4 |
| | 01/20/19 | 11,000 | 160,000 | 9,590.0 |
| | 02/01/19 | 49 | 13.4 | 2,200 |
| | 02/02/19 | 160,000 | >160,000 | 38,730 |
| | 02/12/19 | 3,200 | >160,000 | 14.5 |
| | 02/08/19 | 79 | 9,200 | 72.8 |
| | 02/10/19 | 1,600 | 35,000 | 579.4 |
| | 02/13/19 | 3,500 | 54,000 | 2,460.0 |
| | 02/24/19 | 9.3 | 5,400 | 31.5 |
| | 02/26/19 | 3,500 | 24,000 | 4,730.0 |
| | 03/13/19 | 540 | 3,500 | 71.7 |
| | 03/18/19 | 49 | 16,000 | 36.4 |
| | 03/20/19 | 1,600 | 54,000 | 727.0 |
| | 03/29/19 | 130 | 11,000 | 218.7 |
| | 03/27/19 | 130 | 35,000 | 45.0 |
| | 04/05/19 | -- | -- | 63.0 |
| | 04/04/19 | 130 | 16,000 | 55.6 |
| | 04/05/19 | 79 | 92,000 | 52.0 |
| | 04/08/19 | 130 | 5,400 | 55.4 |
| | 04/08/19 | -- | -- | 74.0 |
| | 04/17/19 | 1,100 | 35,000 | 206.4 |

MCSP0003885

**Table 2.**   Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| | Water Quality Objective | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 04/17/19 | -- | -- | 135.0 |
| | 04/10/19 | 220 | 24,000 | 365.4 |
| | 05/09/19 | -- | -- | 310.0 |
| | 05/14/19 | 350 | 9,400 | 96.0 |
| | 05/20/19 | -- | -- | 959.0 |
| | 06/12/19 | -- | -- | 359.0 |
| | 06/12/19 | 3,500 | 35,000 | 365.4 |
| | 06/26/19 | -- | -- | 794.0 |
| | 07/10/19 | -- | -- | 4,106.0 |
| | 07/10/19 | 9,200 | 92,000 | 4,960.0 |
| | 07/24/19 | -- | -- | 242.7 |
| | 08/14/19 | 1,100 | 92,000 | 32.8 |
| | 09/11/19 | >160,000 | >160,000 | >241,960 |
| | 10/09/19 | 700 | 92,000 | 1,119.9 |
| | 11/13/19 | 3,500 | 92,000 | 1,732.9 |
| | 11/27/19 | 5,400 | 160,000 | 629.4 |
| | 12/06/19 | 240 | 11,000 | 83.6 |
| | 12/11/19 | 920 | 160,000 | 816.4 |
| | 12/23/19 | 1,100 | 160,000 | 488.4 |
| | 12/30/19 | 5,400 | 92,000 | 1,460.0 |
| | 01/08/20 | 22,000 | 54,000 | 9,330.0 |
| Tower #2 | 03/21/18 | 920 | >1,600 | 920 |
| | 03/22/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/23/18 | 220 | >1,600 | 220 |
| | 03/24/18 | 33 | > 1,600 | 33 |
| | 03/25/18 | --- | --- | --- |
| | 03/26/18 | 79 | > 1,600 | 79 |
| | 04/06/18 | > 1,600 | > 1,600 | 770.1 |
| | 04/07/18 | 350 | > 1,600 | 204.6 |
| | 05/16/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 10/04/18 | >1,600 | >1,600 | >2,419.6 |
| Tower 4 | 01/4/2018[5] | >1,600 | >1,600 | >1,600 |
| | 02/17/18 | 130 | >1,600 | 79.0 |
| | 02/18/18 | 33 | > 1,600 | 33 |
| | 02/19/18 | 49 | > 1,600 | 11 |
| | 02/20/18 | 110 | > 1,600 | 110 |
| | 02/21/18 | 11 | > 1,600 | 11 |
| | 02/22/18 | 31 | > 1,600 | 31 |
| | 02/22/2018[5] | 23 | 24,000 / 1,203.3 [7] | -- / 60.2 [7] |
| | 02/23/18 | 49 | > 1,600 | 49 |
| | 02/24/18 | 49 | > 1,600 | 49 |
| | 02/25/18 | 4.5 | 240 | 4.5 |

MCSP0003886

**Table 2.** Water Sampling Results-Microbial

Mule Creek State Prison, Amador County, California

(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Tower 4 (cont'd) | 02/26/18 | 920 | > 1,600 | 350 |
| | 02/27/18 | 110 | > 1,600 | 110 |
| | 02/28/18 | 33 | > 1,600 | 33 |
| | 03/01/18 | 170 | > 1,600 | 170 |
| | 03/02/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/03/18 | 540 | > 1,600 | 540 |
| | 03/04/18 | 110 | > 1,600 | 79 |
| | 03/05/18 | 23 | > 1,600 | 13 |
| | 03/06/18 | 7.8 | >1,600 | 4.5 |
| | 03/07/18 | 540 | >1,600 | 540 |
| | 03/08/18 | 920 | >1,600 | 130 |
| | 03/09/18 | 1,600 | >1,600 | 22 |
| | 03/10/18 | 280 | > 1,600 | 44 |
| | 03/11/18 | 350 | >1,600 | 350 |
| | 03/12/18 | 540 | > 1,600 | 350 |
| | 03/13/18 | > 1,600 | > 1,600 | 1,600 |
| | 03/14/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/15/18 | 1,600 | > 1,600 | 1,600 |
| | 03/16/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/17/18 | 33 | > 1,600 | 33 |
| | 03/18/18 | 33 | > 1,600 | 11 |
| | 03/19/18 | 170 | 540 | 4.5 |
| | 03/20/18 | > 1,600 | >1,600 | 23 |
| | 03/21/18 | 240 | >1,600 | 240 |
| | 03/22/18 | > 1,600 | > 1,600 | 920 |
| | 03/23/18 | 220 | >1,600 | 220 |
| | 03/24/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/25/18 | > 1,600 | > 1,600 | 49 |
| | 03/26/18 | > 1,600 | > 1,600 | 43 |
| | 03/27/18 | 110 | > 1,600 | 23 |
| | 03/28/18 | 33 | > 1,600 | 6.3 |
| | 03/29/18 | 170 | > 1,600 | 4.1 |
| | 03/30/18 | 79 | >1,600 | 1,986.3 |
| | 03/31/18 | 33 | >1,600 | 22.8 |
| | 04/01/18 | 7.8 | >1,600 | 5.2 |
| | 04/02/18 | 170 | >1,600 | 24.3 |
| | 04/03/18 | 2.0 | >1,600 | 1.0 |
| | 04/04/18 | <1.8 | 1,600 | 2.0 |
| | 04/05/18 | 33 | > 1,600 | 56.5 |
| | 04/06/18 | 920 | > 1,600 | 224.7 |
| | 04/07/18 | 350 | > 1,600 | 488.4 |

MCSP0003887

**Table 2.** Water Sampling Results-Microbial

**Mule Creek State Prison, Amador County, California**

(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Tower 4 (cont'd) | 04/08/18 | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | |
| | 04/09/18 | | | |
| | 04/10/18 | 540 | > 1,600 | 66.3 |
| | 04/11/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 04/12/18 | 350 | > 1,600 | 201.4 |
| | 04/13/18 | <1.8 | 2.0 | <1.0 |
| | 04/14/18 | 79 | > 1,600 | -- |
| | 04/15/18 | 23 | 1,600 | 16.0 |
| | 04/16/18 | 920 | > 1,600 | 866.4 |
| | 04/17/18 | 130 | > 1,600 | 135.4 |
| | 04/18/18 | 79 | > 1,600 | 35.9 |
| | 04/19/18 | 22 | > 1,600 | 5.2 |
| | 04/20/18 | <1.8 | > 1,600 | 5.2 |
| | 04/21/18 | <1.8 | > 1,600 | <1.0 |
| | 04/22/18 | 7.8 | > 1,600 | 4.1 |
| | 04/23/18 | 79 | > 1,600 | 7.5 |
| | 04/24/18 | <1.8 | 1,600 | 1.0 |
| | 04/25/18 | 170 | > 1,600 | 39.3 |
| | 04/26/18 | 13 | > 1,600 | 11.0 |
| | 04/27/18 | 220 | > 1,600 | 156.5 |
| | 04/28/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 04/29/18 | 79 | > 1,600 | 78.9 |
| | 04/30/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/01/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/02/18 | 17 | 540 | 613.1 |
| | 05/03/18 | 350 | >1,600 | 38.9 |
| | 05/04/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/05/18 | 920 | >1,600 | 920.8 |
| | 05/06/18 | 1,600 | >1,600 | 191.8 |
| | 05/07/18 | 540 | >1,600 | 410.6 |
| | 05/08/18 | 130 | >1,600 | 99.1 |
| | 05/09/18 | 350 | >1,600 | 410.6 |
| | 05/10/18 | >1,600 | >1,600 | 410.6 |
| | 05/11/18 | 1,600 | >1,600 | 235.9 |
| | 05/12/18 | 110 | >1,600 | 178.5 |
| | 05/13/18 | 240 | >1,600 | 150.0 |
| | 05/14/18 | 920 | >1,600 | 547.5 |
| | 05/15/18 | > 1,600 | > 1,600 | 1,986.30 |
| | 05/16/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/17/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/18/18 | 540 | > 1,600 | 2,419.60 |
| | 05/19/18 | 540 | > 1,600 | 866.4 |

MCSP0003888

**Table 2.**  Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Tower 4 (cont'd) | 05/20/18 | 130 | > 1,600 | 185.0 |
| | 05/21/18 | 240 | > 1,600 | 686.7 |
| | 05/22/18 | 33 | 1,600 | 49.6 |
| | 05/23/18 | 350 | > 1,600 | 275.5 |
| | 05/24/18 | 350 | >1,600 | 153.9 |
| | 05/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/26/18 | 1,600 | >1,600 | 248.9 |
| | 05/27/18 | 1,600 | >1,600 | >2,419.6 |
| | 05/28/18 | 220 | >1,600 | 325.5 |
| | 05/29/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/30/18 | >1,600 | >1,600 | 2,419.60 |
| | 05/31/18 | 1,600 | >1,600 | 920.8 |
| | 06/01/18 | 350 | >1,600 | 307.6 |
| | 06/02/18 | 170 | >1,600 | 185 |
| | 06/03/18 | 33 | >1,600 | 101.9 |
| | 06/04/18 | 79 | >1,600 | 1,299.70 |
| | 06/05/18 | 23 | >1,600 | 244.5 |
| | 06/06/18 | 240 | >1,600 | 47.1 |
| | 06/07/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/08/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/09/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/10/18 | >1,600 | >1,600 | 1,413.60 |
| | 06/11/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/12/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/13/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/14/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/15/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/16/18 | -- | -- | 1,046.20 |
| | 06/17/18 | 1,600 | >1,600 | 275.5 |
| | 06/18/18 | >1,600 | >1,600 | 2,419.60 |
| | 06/19/18 | >1,600 | >1,600 | 275.5 |
| | 06/20/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/21/18 | 1,600 | >1,600 | 275.5 |
| | 06/22/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/23/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/24/18 | >1,600 | >1,600 | 629.4 |
| | 06/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/26/18 | >1,600 | >1,600 | 517.2 |
| | 06/27/18 | 1,600 | >1,600 | 189.4 |
| | 06/28/18 | >1,600 | >1,600 | >2,419.6 |
| | 06/29/18 | >1,600 | >1,600 | 1,986.3 |
| | 06/30/18 | 1,600 | >1,600 | 517.2 |
| | 07/01/18 | 920 | >1,600 | 547.5 |

MCSP0003889

**Table 2.**   Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Tower 4 (cont'd) | 07/02/18 | 1,600 | >1,600 | 770.1 |
| | 07/03/18 | >1,600 | >1,600 | 1,119.9 |
| | 07/04/18 | 1,600 | >1,600 | 152.9 |
| | 07/05/18 | 1,600 | >1,600 | 727 |
| | 07/06/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/07/18 | 1,600 | >1,600 | 387.3 |
| | 07/08/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/09/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/10/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/11/18 | >1,600 | >1,600 | 686.7 |
| | 07/12/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/13/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/14/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/15/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/16/18 | >1,600 | >1,600 | 2,419.60 |
| | 07/17/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/18/18 | 1,600 | >1,600 | 325.5 |
| | 07/19/18 | >1,600 | >1,600 | 307.6 |
| | 07/20/18 | >1,600 | >1,600 | 131.7 |
| | 07/21/18 | 1600 | >1,600 | 290.9 |
| | 07/22/18 | >1,600 | >1,600 | 21.1 |
| | 07/23/18 | >1,600 | >1,600 | 46.4 |
| | 07/24/18 | >1,600 | >1,600 | >2,419.6 |
| | 07/25/18 | >1,600 | >1,600 | 209.8 |
| | 07/26/18 | >1,600 | >1,600 | 172.2 |
| | 07/27/18 | >1,600 | >1,600 | 148.3 |
| | 07/28/18 | >1,600 | >1,600 | 18.7 |
| | 07/29/18 | >1,600 | >1,600 | 98.7 |
| | 07/30/18 | >1,600 | >1,600 | 222.4 |
| | 07/31/18 | >1,600 | >1,600 | 22.6 |
| | 08/01/18 | >1,600 | >1,600 | 45.0 |
| | 08/02/18 | >1,600 | >1,600 | 275.5 |
| | 08/03/18 | 540 | >1,600 | 10.9 |
| | 08/04/18 | >1,600 | >1,600 | 76.7 |
| | 08/05/18 | 350 | >1,600 | 21.3 |
| | 08/06/18 | >1,600 | >1,600 | 39.9 |
| | 08/07/18 | >1,600 | >1,600 | 37.3 |
| | 08/08/18 | >1,600 | >1,600 | 107.1 |
| | 08/09/18 | 920 | >1,600 | 95.9 |
| | 08/10/18 | >1,600 | >1,600 | 70.0 |
| | 08/11/18 | >1,600 | >1,600 | 83.6 |
| | 08/12/18 | >1,600 | >1,600 | 7.4 |
| | 08/13/18 | >1,600 | >1,600 | 118.7 |

MCSP0003890

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Tower 4 (cont'd) | 08/14/18 | >1,600 | >1,600 | 328.2 |
| | 08/15/18 | >1,600 | >1,600 | 579.4 |
| | 08/16/18 | 1,600 | >1,600 | 410.6 |
| | 08/17/18 | >1,600 | >1,600 | 88.6 |
| | 08/18/18 | 540 | >1,600 | 30.5 |
| | 08/19/18 | 920 | >1,600 | 73.3 |
| | 08/20/18 | 1,600 | >1,600 | 39.5 |
| | 08/21/18 | >1,600 | >1,600 | 2,419.6 |
| | 08/22/18 | >1,600 | >1,600 | 261.3 |
| | 08/23/18 | >1,600 | >1,600 | 1,413.6 |
| | 08/24/18 | >1,600 | >1,600 | 228.2 |
| | 08/25/18 | 1,600 | >1,600 | 146.7 |
| | 08/26/18 | 540 | >1,600 | 8.5 |
| | 08/27/18 | 1,600 | >1,600 | 162.4 |
| | 08/28/18 | >1,600 | >1,600 | 1,119.9 |
| | 08/29/18 | >1,600 | >1,600 | 2,419.6 |
| | 08/30/18 | >1,600 | >1,600 | 1,413.6 |
| | 08/31/18 | 540 | >1,600 | 95.9 |
| | 09/01/18 | >1,600 | >1,600 | 201.4 |
| | 09/02/18 | 1,600 | >1,600 | 148.3 |
| | 09/03/18 | 170 | >1,600 | 86.0 |
| | 09/04/18 | >1,600 | >1,600 | 1,986.3 |
| | 09/05/18 | >1,600 | >1,600 | 488.4 |
| | 09/06/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/07/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/08/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/09/18 | >1,600 | >1,600 | 1,119.9 |
| | 09/10/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/11/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/12/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/13/18 | >1,600 | >1,600 | 1,986.3 |
| | 09/14/18 | >1,600 | >1,600 | 1,553.1 |
| | 09/15/18 | 1,600 | >1,600 | 461.1 |
| | 09/16/18 | 240 | >1,600 | 77.6 |
| | 09/17/18 | >1,600 | >1,600 | 1,553.1 |
| | 09/18/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/19/18 | >1,600 | >1,600 | 113.7 |
| | 09/20/18 | 1,600 | >1,600 | 119.8 |
| | 09/21/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/22/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/23/18 | >1,600 | >1,600 | 1,986.3 |
| | 09/24/18 | >1,600 | >1,600 | 272.3 |
| | 09/25/18 | 1,600 | >1,600 | 727.0 |

MCSP0003891

**Table 2.** Water Sampling Results–Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Tower 4 (cont'd) | 09/26/18 | >1,600 | >1,600 | 344.8 |
| | 09/27/18 | >1,600 | >1,600 | 307.6 |
| | 09/28/18 | >1,600 | >1,600 | >2,419.6 |
| | 09/29/18 | >1,600 | >1,600 | 816.4 |
| | 09/30/18 | >1,600 | >1,600 | 1,732.9 |
| | 10/01/18 | >1,600 | >1,600 | 2,419.6 |
| | 10/02-10/03/18 | Not Sampled | | |
| | 10/04/18 | >1,600 | >1,600 | >2,419.6 |
| | 10/05-10/16/18 | Not Sampled | | |
| | 10/17/18 | >1,600 | >1,600 | >2,419.6 |
| Stormwater Tower 6 | 01/30/18 | 22 | 300 | 22.0 |
| | 01/31/18 | 8.00 | >1,600 | 8.00 |
| Stormwater Warehouse | 01/30/18 | 8.00 | >1,600 | 8.00 |
| | 01/31/18 | 8.00 | > 1,600 | 8.00 |
| Tower #9 (Secondary Outfall) | 03/21/18 | >1,600 | >1,600 | >1,600 |
| | 03/22/18 | > 1,600 | > 1,600 | > 1,600 |
| | 03/23/18 | 240 | >1,600 | 240 |
| | 03/24/18 | 130 | > 1,600 | 130 |
| | 03/25/18 | -- | -- | -- |
| | 03/26/18 | 220 | > 1,600 | 110 |
| | 04/06/18 | > 1,600 | > 1,600 | 1,732.9 |
| | 04/07/18 | > 1,600 | > 1,600 | 980.4 |
| | 05/16/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 05/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 10/04/18 | >1,600 | >1,600 | >2,419.6 |
| | 11/23/18 | 5,400 | 35,000 | <1.0 |
| | 11/28/18 | 1,600 | 54,000 | 1,986.3 |
| | 12/17/18 | 1,600 | >160,000 | 920.8 |
| | 12/26/18 | 70 | 24,000 | 117.8 |
| | 01/05/19 | 920 | 35,000 | 816.4 |
| | 01/10/19 | 130 | 240 | 190.4 |
| | 01/14/19 | 23 | 2,800 | 18.7 |
| | 01/15/19 | 16,000 | 35,000 | 6,910.0 |
| | 01/19/19 | 23 | 3,500 | 31.8 |
| | 01/20/19 | 540 | 9,200 | 727.0 |
| | 02/02/19 | 11,000 | >160,000 | 6,500.0 |
| | 02/12/19 | 23 | 2,400 | 21.8 |
| | 02/10/19 | 5,400 | >160,000 | 1,553.1 |
| | 02/13/19 | 2,400 | 92,000 | 920.8 |
| | 02/26/19 | 1,600 | >160,000 | 1,553.1 |
| | 03/20/19 | 240 | 92,000 | 166.4 |

MCSP0003892

**Table 2.** Water Sampling Results-Microbial

**Mule Creek State Prison, Amador County, California**

**(in MPN/100ml)[1]**

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| Tower #9 (Secondary Outfall) (cont'd) | 03/29/19 | 79 | 2,600 | 14.5 |
| | 03/27/19 | 2.0 | 2,800 | 2.0 |
| Location #1 (Midstream; Mule Creek Upstream) | 03/23/18 | >1,600 | >1,600 | >1,600 |
| | 04/06/18 | 240 | > 1,600 | 151.5 |
| | 04/07/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 04/11/18 | 49 | > 1,600 | 118.7 |
| | 04/27/18 | 170 | 1,600 | 113.7 |
| | 05/25/18 | 1,600 | >1,600 | 1,986.30 |
| | 05/26/18 | >1,600 | >1,600 | 1,986.30 |
| MCSP1; Mule Creek NP (Upstream) | 04/27/18 | 70 | > 1,600 | 62.4 |
| | 12/17/18 | 3,500 | 24,000 | 1,553.1 |
| | 12/26/18 | 540 | 9,200 | 387.3 |
| | 01/05/19 | 79 | 2,600 | 50.4 |
| | 01/15/19 | 240 | 16,000 | 86.0 |
| | 01/20/19 | 2,200 | 11,000 | 1,203.3 |
| | 02/02/19 | 1,700 | 16,000 | 1,203.3 |
| | 02/10/19 | 3,500 | 35,000 | 3,130 |
| | 02/13/19 | 1,100 | 2,200 | 1,299.7 |
| | 02/26/19 | 33 | 920 | 98.5 |
| | 03/20/19 | 310 | 5,400 | 193.5 |
| | 03/27/19 | 130 | 9,400 | 98.5 |
| | 03/27/19 | -- | -- | 52.0 |
| | 03/29/19 | 540 | 5,400 | 145.0 |
| | 03/29/19 | -- | -- | 86.0 |
| | 04/05/19 | 140 | 9,200 | 114.5 |
| | 04/05/19 | -- | -- | 63.0 |
| | 04/08/19 | 350 | 5,400 | 70.3 |
| | 04/08/19 | -- | -- | 160.0 |
| | 04/10/19 | 240 | 35,000 | 85.7 |
| | 04/17/19 | 79 | 2,400 | 57.3 |
| | 04/17/19 | -- | -- | 97.0 |
| | 05/09/19 | -- | -- | 350.0 |
| | 05/09/19 | 700 | 2,200 | 359.0 |
| | 05/16/19 | -- | -- | 1,565.0 |
| | 05/16/19 | 1,600 | 9,200 | 1,046.0 |
| | 05/20/19 | -- | -- | 86.0 |
| | 05/20/19 | 33 | 5,400 | 70.3 |
| | 06/12/19 | -- | -- | 1421.0 |
| | 06/12/19 | 2,200 | 9,200 | 1,553.1 |
| | 06/26/19 | -- | -- | 327.0 |
| | 07/10/19 | -- | -- | 84.0 |
| | 07/10/19 | 110 | 540 | 93.3 |

MCSP0003893

**Table 2.** Water Sampling Results-Microbial

**Mule Creek State Prison, Amador County, California**

**(in MPN/100ml)[1]**

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| MCSP1; Mule Creek NP (Upstream) (cont'd) | 08/14/19 | 79 | 5,400 | 60.2 |
| | 12/06/19 | 460 | >160,000 | 76.3 |
| | 12/11/19 | -- | -- | 100.0 |
| | 12/11/19 | 79 | 22,000 | 47.3 |
| | 12/23/19 | -- | -- | 31.0 |
| | 12/23/19 | 79 | 24,000 | 23.8 |
| | 12/30/19 | 13 | 2,800 | 8.5 |
| | 01/08/20 | 49 | 1,600 | 12.1 |
| | 01/09/20 | 170 | 2,200 | 76.2 |
| | 01/16/20 | -- | -- | <10.0 |
| | 01/16/20 | 7.8 | 920 | 6.3 |
| | 01/17/20 | -- | -- | 92.0 |
| | 01/27/20 | -- | -- | 41.0 |
| | 02/12/20 | 13 | 920 | 10,860 |
| | 03/11/20 | 240 | 1,700 | 365.4 |
| | 03/16/20 | -- | -- | 1,789.0 |
| | 03/16/20 | 7,000 | 35,000 | 6,500.0 |
| | 03/17/20 | 5,400 | -- | 8,664.0 |
| | 03/17/20 | 92,000 | -- | 6,370.0 |
| | 03/25/20 | -- | -- | <10.0 |
| | 03/25/20 | 110 | 2,400 | 86.2 |
| | 03/26/20 | -- | -- | 20.0 |
| | 03/26/20 | 79 | 700 | 21.3 |
| | 04/06/20 | -- | -- | 4,611.0 |
| | 04/06/20 | 2,400 | 92,000 | 7,760.0 |
| | 04/07/20 | -- | -- | 4,106.0 |
| | 04/07/20 | 3,500 | 17,000 | 6,370.0 |
| | 04/08/20 | 920 | 3,500 | 1,986.3 |
| | 04/20/20 | -- | -- | 31.0 |
| | 04/23/20 | -- | -- | 41.0 |
| | 04/27/20 | -- | -- | 51.0 |
| | 04/30/20 | -- | -- | 183.0 |
| | 05/05/20 | -- | -- | 563.0 |
| | 05/12/20 | -- | -- | 246.0 |
| | 05/12/20 | 310 | 6,300 | 277.8 |
| | 05/13/20 | -- | -- | 420.0 |
| | 05/13/20 | 540 | 17,000 | 816.4 |
| | 05/13/20 | 540 | 16,000 | 1,046.2 |
| | 05/18/20 | -- | -- | 5,794.0 |
| | 05/18/20 | 2,200 | 16,000 | 3,990.0 |
| | 05/19/20 | -- | -- | 441.0 |

MCSP0003894

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| MCSP1 (cont'd) | 05/19/20 | 350 | 9,200 | 290.9 |
| | 05/28/20 | -- | -- | 199 |
| | 06/04/20 | -- | -- | 63.0 |
| MCSP2 | 04/08/19 | 4,600 | 11,000 | 920.8 |
| | 04/08/19 | -- | -- | 842.0 |
| | 05/16/19 | -- | -- | 22,820 |
| | 05/20/19 | 4,600 | 160,000 | 4,430.0 |
| | 05/16/19 | 24,000 | >160,000 | 15,150 |
| | 12/23/19 | -- | -- | 2,613.0 |
| | 01/16/20 | -- | -- | 703.0 |
| | 01/17/20 | -- | -- | 1,723.0 |
| | 01/27/20 | -- | -- | 1,565.0 |
| | 03/16/20 | -- | -- | 565.0 |
| | 03/16/20 | 920 | 160,000 | 920.8 |
| | 03/17/20 | -- | -- | 1,935.0 |
| | 03/25/20 | -- | -- | 960.0 |
| | 03/26/20 | -- | -- | 788.0 |
| | 04/06/20 | -- | -- | 1,722.0 |
| | 04/07/20 | -- | -- | 512.0 |
| | 05/18/20 | -- | -- | 34,410 |
| | 05/19/20 | -- | -- | 24,196 |
| MCSP3 | 05/16/19 | -- | -- | 34,480 |
| | 05/20/19 | 2,400 | >160,000 | 1,413.6 |
| | 05/16/19 | 35,000 | >160,000 | 34,480 |
| | 09/16/19 | 7,000 | 160,000 | 27,230 |
| | 12/11/19 | -- | -- | 448.0 |
| | 12/23/19 | -- | -- | 2,254.0 |
| | 01/09/20 | 1,100 | >160,000 | 1,986.3 |
| | 01/17/20 | -- | -- | 520.0 |
| | 01/27/20 | -- | -- | 309.0 |
| | 03/16/20 | -- | -- | 691.0 |
| | 03/16/20 | 1,600 | 54,000 | 920.8 |
| | 03/17/20 | 540 | -- | 414.0 |
| | 03/17/20 | 92,000 | -- | 325.5 |
| | 03/25/20 | -- | -- | 512.0 |
| | 03/26/20 | -- | -- | 10.0 |
| | 03/26/20 | 49 | 54,000 | 42 |
| | 04/06/20 | -- | -- | 1,334.0 |
| | 04/07/20 | -- | -- | 1,187.0 |
| | 04/07/20 | 1,100 | 35,000 | 1,046.2 |
| | 04/20/20 | -- | -- | 450.0 |
| | 05/18/20 | -- | -- | 24,196 |

MCSP0003895

**Table 2.**  Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| MCSP3 (cont'd) | 05/18/20 | 11,000 | 160,000 | 12,230 |
| | 05/19/20 | -- | -- | 12,033 |
| | 05/19/20 | 24,000 | >160,000 | 21,870 |
| | 05/28/20 | -- | -- | 6,867 |
| MCSP4; Location #3 (Mule Creek downstream) | 03/23/18 | >1,600 | >1,600 | >1,600 |
| | 04/06/18 | > 1,600 | > 1,600 | >2,419.6 |
| | 04/07/18 | > 1,600 | > 1,600 | 1,732.9 |
| | 04/11/18 | 130 | 350 | 172.2 |
| | 04/27/18 | 540 | > 1,600 | 178.9 |
| | 05/25/18 | >1,600 | >1,600 | >2,419.6 |
| | 05/26/18 | >1,600 | >1,600 | >2,419.6 |
| | 10/04/18 | >1,600 | >1,600 | >2,419.6 |
| | 11/23/18 | 17,000 | >160,000 | 6,310.0 |
| | 11/28/18 | 5,400 | 160,000 | 7,490.0 |
| | 12/17/18 | 11,000 | >160,000 | 1,986.3 |
| | 12/26/18 | 2,200 | 24,000 | 1,046.2 |
| | 01/15/19 | 4,600 | 160,000 | 6,760.0 |
| | 01/20/19 | >1,600 | 160,000 | 2,790.0 |
| | 02/02/19 | 3,500 | 28,000 | 3,230.0 |
| | 02/10/19 | 920 | 35,000 | 3,550 |
| | 02/13/19 | 2,300 | 13,000 | 770.1 |
| | 02/26/19 | 540 | 17,000 | 365.4 |
| | 03/20/19 | 220 | 1,400 | 101.0 |
| | 03/27/19 | 130 | 2,400 | 57.6 |
| | 03/27/19 | -- | -- | 31.0 |
| | 03/29/19 | 79 | 3,500 | 57.3 |
| | 03/29/19 | -- | -- | 41.0 |
| | 04/05/19 | 220 | 2,600 | 96.0 |
| | 04/05/19 | -- | -- | 85.0 |
| | 04/08/19 | 170 | 3,500 | 166.4 |
| | 04/08/19 | -- | -- | 201.0 |
| | 04/10/19 | 920 | 2,600 | 114.5 |
| | 04/17/19 | 350 | 5,400 | 235.9 |
| | 04/17/19 | -- | -- | 201.0 |
| | 05/09/19 | -- | -- | 119.0 |
| | 05/09/19 | 110 | 16,000 | 101.2 |
| | 05/16/19 | -- | -- | 2,098.0 |
| | 05/16/19 | 5,400 | 92,000 | 2,489.0 |
| | 05/20/19 | -- | -- | 122.0 |
| | 05/20/19 | 920 | 6,300 | 201.0 |
| | 06/12/19 | -- | -- | <10.0 |
| | 06/12/19 | 1,600 | 9,200 | 435.2 |

MCSP0003896

**Table 2.** **Water Sampling Results-Microbial**
**Mule Creek State Prison, Amador County, California**
**(in MPN/100ml)[1]**

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | **NA[2]** | **NA** | **NA** |
| **Water Quality Objective** | | **NA** | **NA** | **NA** |
| MCSP4; Location #3 (Mule Creek downstream) (cont'd) | 06/26/19 | -- | -- | 2,187.0 |
| | 07/10/19 | -- | -- | 3,255.0 |
| | 07/10/19 | 3,500 | 160,000 | 1,986.3 |
| | 08/14/19 | 49 | 220 | 36.4 |
| | 09/11/19 | 1,600 | 54,000 | 920.8 |
| | 09/16/19 | 54,000 | 160,000 | 32,550 |
| | 11/27/19 | 16,000 | 160,000 | 5,290.0 |
| | 12/06/19 | 130 | 35,000 | 128.1 |
| | 12/11/19 | -- | -- | 388.0 |
| | 12/11/19 | 1,600 | 11,000 | 980.4 |
| | 12/23/19 | -- | -- | 2,755.0 |
| | 12/23/19 | 940 | 92,000 | 1,553.1 |
| | 01/09/20 | 1,700 | 92,000 | 1,413.6 |
| | 01/16/20 | -- | -- | 3873.0 |
| | 01/17/20 | -- | -- | 537.0 |
| | 01/27/20 | -- | -- | 132.0 |
| | 01/16/20 | 1,600 | 11,000 | 88.8 |
| | 03/16/20 | -- | -- | 2,812.0 |
| | 03/16/20 | 2,400 | 54,000 | 2,720.0 |
| | 03/17/20 | 4,600 | -- | 10,462 |
| | 03/17/20 | 54,000 | -- | 3,890.0 |
| | 03/25/20 | -- | -- | 1,565.0 |
| | 03/25/20 | 130 | 2,600 | 135.4 |
| | 03/26/20 | -- | -- | 20.0 |
| | 03/26/20 | 49 | 3,500 | 34.1 |
| | 04/06/20 | -- | -- | 11,199 |
| | 04/06/20 | 3,500 | 22,000 | 5,040.0 |
| | 04/07/20 | -- | -- | 2,481.0 |
| | 04/07/20 | 1,700 | 14,000 | 2,419.6 |
| | 04/08/20 | 310 | 2,800 | 648.8 |
| | 04/20/20 | -- | -- | 110.0 |
| | 04/23/20 | -- | -- | 187.0 |
| | 04/27/20 | -- | -- | 262.0 |
| | 04/30/20 | -- | -- | 213.0 |
| | 05/05/20 | -- | -- | 85.0 |
| | 05/12/20 | -- | -- | 86.0 |
| | 05/12/20 | 280 | 2,200 | 410.6 |
| | 05/13/20 | -- | -- | 189.0 |
| | 05/13/20 | 1,600 | 3,500 | 648.8 |
| | 05/18/20 | -- | -- | 26,130 |
| | 05/18/20 | 16,000 | >160,000 | 12,460 |
| | 05/19/20 | -- | -- | 3,441.0 |

MCSP0003897

**Table 2.** Water Sampling Results-Microbial

Mule Creek State Prison, Amador County, California

(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| MCSP4 (cont'd) | 05/19/20 | 9,200 | 160,000 | 15,290 |
| | 05/28/20 | -- | -- | 1,860 |
| | 06/04/20 | -- | -- | 2,014.0 |
| MCSP5 | 03/27/19 | -- | -- | <10.0 |
| | 03/29/19 | -- | -- | 31.0 |
| | 04/05/19 | -- | -- | 30.0 |
| | 04/04/19 | 33 | 2,100 | 83.6 |
| | 04/05/19 | 49 | 1,700 | 86.0 |
| | 04/08/19 | -- | -- | <10.0 |
| | 04/17/19 | 170 | 17,000 | 198.9 |
| | 04/17/19 | -- | -- | 295.0 |
| | 04/10/19 | 49 | 54,000 | 121.1 |
| | 05/14/19 | 54,000 | >160,000 | 43,520 |
| | 05/20/19 | -- | -- | 538.0 |
| | 06/12/19 | -- | -- | 41.0 |
| | 06/26/19 | -- | -- | 52.0 |
| | 07/24/19 | -- | -- | 30.1 |
| | 09/16/19 | 16,000 | 92,000 | 1,610.0 |
| | 10/09/19 | 540 | 24,000 | 307.6 |
| | 11/27/19 | 5,400 | >160,000 | 2,419.6 |
| | 12/06/19 | 79 | 22,000 | 78.9 |
| | 12/11/19 | -- | -- | 98.0 |
| | 12/23/19 | -- | -- | 2,909.0 |
| | 12/23/19 | 1,600 | 92,000 | 178.9 |
| | 01/09/20 | 9,200 | >160,000 | 2,419.6 |
| | 01/17/20 | -- | -- | 1,565.0 |
| | 01/16/20 | 13 | 16,000 | 7.5 |
| | 03/11/20 | 33 | 28,000 | 42.6 |
| | 03/16/20 | -- | -- | 275.0 |
| | 03/17/20 | 49 | -- | 20.0 |
| | 03/17/20 | 92,000 | -- | 11.0 |
| | 03/25/20 | -- | -- | 959.0 |
| | 03/25/20 | 49 | 22,000 | 75.4 |
| | 03/26/20 | -- | -- | 20.0 |
| | 03/26/20 | 13 | 17,000 | 14.5 |
| | 04/06/20 | -- | -- | 408.0 |
| | 04/06/20 | 350 | 160,000 | 613.1 |
| | 04/07/20 | -- | -- | 246.0 |
| | 04/07/20 | 540 | 24,000 | 488.4 |
| | 04/08/20 | 22 | 7,000 | 37.9 |
| | 04/20/20 | -- | -- | 20.0 |
| | 04/23/20 | -- | -- | 218.0 |

MCSP0003898

**Table 2.** Water Sampling Results-Microbial
Mule Creek State Prison, Amador County, California
(in MPN/100ml)[1]

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| MCSP5 (cont'd) | 04/27/20 | -- | -- | 41.0 |
| | 04/30/20 | -- | -- | 134.0 |
| | 05/05/20 | -- | -- | 74.0 |
| | 05/12/20 | -- | -- | 20.0 |
| | 05/18/20 | -- | -- | 34,480 |
| | 05/18/20 | 13,000 | 160,000 | 24,890 |
| | 05/19/20 | -- | -- | 29,090 |
| | 05/19/20 | 17,000 | 160,000 | 21,870 |
| | 05/28/20 | -- | -- | 132 |
| | 06/04/20 | -- | -- | 52.0 |
| MCSP6 (Main Outfall) | 03/27/19 | -- | -- | 31.0 |
| | 03/29/19 | -- | -- | 121.0 |
| | 05/09/19 | 170 | 54,000 | 228.0 |
| | 09/16/19 | 17,000 | >160,000 | 1,730.0 |
| | 12/11/19 | -- | -- | 241.0 |
| | 12/23/19 | -- | -- | 3,076.0 |
| | 01/16/20 | -- | -- | 92,080 |
| | 01/17/20 | -- | -- | 909.0 |
| | 01/16/20 | 9,200 | >160,000 | 17,850 |
| | 03/16/20 | -- | -- | 3,609.0 |
| | 03/17/20 | 9,200 | -- | 121.0 |
| | 03/17/20 | >160,000 | -- | 517.2 |
| | 03/11/20 | 160,000 | >160,000 | 1,011.2 |
| | 03/25/20 | -- | -- | 1,178.0 |
| | 03/25/20 | 220 | 160,000 | 166.4 |
| | 03/26/20 | -- | -- | 63.0 |
| | 03/26/20 | 49 | 54,000 | 22.3 |
| | 04/06/20 | -- | -- | 435.0 |
| | 04/06/20 | 240 | 160,000 | 290.9 |
| | 04/07/20 | -- | -- | 279.0 |
| | 04/07/20 | 350 | 24,000 | 461.1 |
| | 04/08/20 | 4,600 | 160,000 | >2,419.6 |
| | 04/20/20 | -- | -- | 8,164.0 |
| | 04/23/20 | -- | -- | 12,033 |
| | 04/27/20 | -- | -- | 173.0 |
| | 04/30/20 | -- | -- | 315.0 |
| | 05/05/20 | -- | -- | 933.0 |
| | 05/12/20 | -- | -- | 145.0 |
| | 05/12/20 | 4,900 | >160,000 | 153.5 |
| | 05/13/20 | -- | -- | 771.0 |
| | 05/13/20 | 24,000 | >160,000 | 34,480 |
| | 05/13/20 | 1,100 | >160,000 | 686.7 |

MCSP0003899

**Table 2.** Water Sampling Results-Microbial
**Mule Creek State Prison, Amador County, California**
**(in MPN/100ml)[1]**

| Sample ID | Sample Date | Fecal Coliforms | Total Coliforms | E. Coli |
|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA |
| Water Quality Objective | | NA | NA | NA |
| MCSP6 (Main Outfall) (cont'd) | 05/18/20 | -- | -- | 12,033 |
| | 05/19/20 | -- | -- | 24,196 |
| | 05/19/20 | 92,000 | >160,000 | 34,480 |
| | 05/28/20 | -- | -- | 249 |
| | 06/04/20 | -- | -- | 241,960 |
| Headworks | 04/04/19 | -- | -- | >241,960 |
| Secondary Outfall | 09/11/19 | 11,000 | 22,000 | 93.4 |
| GT4 | 02/12/20 | 11,000 | >160,000 | 10.9 |

1. MPN/100 ml: most probable number per 100 milliliter
2. NA: not applicable
3. >: greater than
4. <: less than
5. Samples were collected by the Regional Board.
6. --: not analyzed
7. Analyzed using two methods "SM 9221 / Default Method."

MCSP0003900

Table 3.  Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[8] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 | 1/4/2018[10] | 0.36 | 56 | 56 | <5.0[11] | <5.0 | 6.6 | 3.2 | ...[12] | 15 | 180 | 54 | 0.18 | 1.2 | 0.079 J[13] | 2.4 | 7.61 | 2.3 | <0.10 | 16 | 120 | 1.2 | 51 | 89 | 33 | 0.87 | -- | -- | -- | 0.08 J | -- | -- |
| | 01/25/18 | <0.100 | 88.0 | 88.0 | <5.00 | -- | 3.2 | 5.8 | -- | 28.0 | 286 | 136 | <0.100 | -- | -- | -- | 8.12 | <0.163 | <0.5 | 50.2 | 208 | <0.5 | 51.0 | 63.5 | 200 | 0.27 | -- | -- | <0.0100 | -- | -- | -- |
| | 01/26/18 | <0.100 | 96.0 | 96.0 | <5.00 | -- | 32 | 6.5 | -- | 37.0 | 317 | 134 | 0.369 | -- | -- | -- | 8.30 | 0.255 | <0.5 | 52.2 | 226 | <0.5 | 70.0 | 81.1 | 218 | 0.61 | -- | -- | <0.0100 | -- | -- | -- |
| | 01/29/18 | <0.100 | 124 | 124 | <5.00 | -- | <2.0 | 7.3 | -- | <5.00 | 361 | 162 | <0.100 | -- | -- | -- | 8.12 | <0.163 | <0.5 | 60.1 | 257 | <0.5 | 51.0 | 8.5 | 244 | 0.24 | -- | -- | <0.0100 | -- | -- | -- |
| | 01/30/18 | <0.100 | 132 | 132 | <5.00 | -- | <2.0 | 7.5 | -- | 10.0 | 345 | 160 | <0.100 | -- | -- | -- | 8.17 | 0.228 | <0.5 | 48.7 | 252 | <0.5 | <15.0 | 6.0 | 248 | 0.32 | -- | -- | <0.0100 | -- | -- | -- |
| | 01/31/18 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 365 | -- | <0.100 | -- | -- | -- | 8.06 | -- | -- | -- | -- | -- | -- | 6.0 | -- | 0.23 | -- | -- | -- | -- | -- | -- |
| | 02/01/18 | <0.100 | 122 | 122 | <5.00 | -- | <2.0 | 7.8 | -- | 9.00 | 347 | 160 | <0.100 | -- | -- | -- | 8.08 | 0.277 | <0.5 | 55.0 | 253 | <0.5 | <15.0 | 3.8 | 250 | 0.32 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/02/18 | <0.100 | 120 | 120 | <5.00 | -- | <2.0 | 8.7 | -- | 11.0 | 380 | 164 | <0.100 | -- | -- | -- | 8.10 | <0.163 | <0.5 | 62.3 | 264 | <0.5 | <15.0 | 4.2 | 253 | 0.26 | -- | -- | <0.0100 | -- | -- | -- |
| | 2/03-2/04/18 | | | | | | | | | | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | | | | | | | | | | | |
| | 02/05/18 | <0.100 | 144 | 144 | <5.00 | -- | 6.1 | 10.0 | -- | 17.0 | 379 | 168 | 0.398 | -- | -- | -- | 8.11 | 0.398 | <0.5 | 48.1 | 268 | <0.5 | <15.0 | 4.7 | 258 | 0.33 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/06/18 | <0.100 | 157 | 157 | <5.00 | -- | 8.6 | 10.3 | -- | 19.0 | 392 | 168 | 0.435 | -- | -- | -- | 8.02 | 0.670 | <0.5 | 56.9 | 284 | <0.5 | <15.0 | 6.2 | 278 | 0.58 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/07/18 | <0.100 | 151 | 151 | <5.00 | -- | 5.7 | 10.1 | -- | 20.0 | 386 | 174 | 0.294 | -- | -- | -- | 8.17 | 0.254 | <0.5 | 54.2 | 288 | <0.5 | <15.0 | 7.0 | 282 | 0.44 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/08/18 | <0.100 | 496 | 216 | 280 | -- | 21 | 11.3 | -- | 134.0 | 922 | 116 | 1.86 | -- | -- | -- | 9.78 | 5.28 | <0.5 | 67.2 | 800 | 1.6 | 39 | 54.5 | 761 | 6.9 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/09/18 | 0.503 | 420 | 324 | 96 | -- | 140 | 12.9 | -- | 1,100 | 651 | 130 | 0.274 | -- | -- | -- | 9.36 | 3.18 | <0.5 | 48.7 | 492 | 3.0 | 82.0 | 129.0 | 388 | 5.5 | -- | -- | <0.0100 | -- | -- | -- |
| | 2/10-2/11/18 | | | | | | | | | | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | | | | | | | | | | | |
| | 02/12/18 | <0.100 | 318 | 158 | 160 | -- | 15 | 20.5 | -- | 31.0 | 625 | 174 | 1.85 | -- | -- | -- | 8.98 | 1.92 | <0.5 | 39.7 | 445 | 0.5 | <15.0 | 8.6 | 429 | 3.15 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/13/18 | <0.100 | 198 | 190 | 8.00 | -- | 6.2 | 11.1 | -- | 22.0 | 427 | 164 | 1.34 | -- | -- | -- | 8.74 | 1.05 | <0.5 | 46.7 | 341 | <0.5 | <15.0 | 7.0 | 327 | 1.15 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/14/18 | <0.100 | 151 | 151 | <5.00 | -- | 4.0 | 12.5 | -- | 16.0 | 361 | 160 | 0.250 | -- | -- | -- | 8.11 | 0.421 | <0.5 | 46.3 | 269 | <0.5 | <15.0 | 6.3 | <15.0 | 0.49 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/15/18 | 0.153 | 48.0 | 48.0 | <5.00 | -- | 8.5 | 12.8 | -- | 24.0 | 151 | 56.0 | <0.100 | -- | -- | -- | 7.93 | 0.461 | <0.5 | 14.8 | 125 | <0.5 | <15.0 | 16.3 | <15.0 | 0.37 | -- | -- | <0.0100 | -- | -- | -- |
| | 02/16/17 | <1.0 | 99 | 120 | <1.0 | <1.0 | <10 | 19 | <0.10 | 44.0 | 360 | 110 | <0.050 | -- | -- | 1.3 | 7.40 | <0.25 | <0.10 | 34 | 200 | 0.62 | <4.0 | 5.2 | 33 | 0.50 | 170 | 0.71 | <1.0 | -- | -- | -- |
| | 02/17/18 | <0.080 | 120 | 150 | <0.23 | <0.23 | <10 | 17 | <0.10 | <5.4 | 390 | 130 | 0.12 | -- | -- | 1.7 | 7.8 | <0.0028 | <0.10 | 39 | 220 | 1.1 | 1.6 J[15] | 4.0 | 41 | 0.33 J | 180 | 0.65 | <0.42 | -- | -- | -- |
| | 02/18/18 | <0.080 | 130 | 160 | <0.23 | <0.23 | <10 | 7.0 | <0.10 | 36 | 400 | 130 | 0.12 | -- | -- | 1.4 | 8.0 | <0.0028 | <0.10 | 19 | 240 | 0.81 | 2.8 J | 5.6 | 22 | 0.47 J | 220 | 0.60 | <0.42 | -- | -- | -- |
| | 02/19/18 | <0.080 | 150 | 180 | <0.23 | <0.23 | <3.0 | 13 | <0.10 | <5.4 | 420 | 130 | 0.13 | -- | -- | 1.4 | 7.8 | <0.0028 | <0.10 | 42 | 270 | 0.65 | 2.4 J | 5.2 | 59 | 0.64 | 210 | 0.70 | <0.42 | -- | -- | -- |
| | 02/20/18 | <1.0 | 140 | 170 | <1.0 | <1.0 | <10 | 12 | <0.10 | <10 | 430 | 150 | 0.069 | 0.91 | <0.30 | 1.8 | 7.9 | <0.25 | <0.10 | 38 | 270 | 0.88 | <4.0 | 2.8 | 44 | <0.50 | 230 | -- | <1.0 | -- | -- | -- |
| | 02/21/18 | <1.0 | 100 | 120 | <1.0 | <1.0 | <3.0 | 11 | <0.10 | <10 | 310 | 190 | <0.050 | 0.57 | <0.30 | 1.1 | 7.9 | <0.25 | <0.10 | 31 | 180 | 0.55 | 5.4 | 8.1 | 32 | <0.50 | 150 | -- | <1.0 | -- | -- | -- |
| | 02/22/18 | <1.0 | 100 | 130 | <1.0 | <1.0 | <3.0 | 8.6 | <0.10 | <10 | 310 | 100 | <0.050 | <0.45 | <0.30 | <0.50 | 8.0 | <0.25 | <0.10 | 26 | 170 | <0.50 | 5.0 | 7.4 | 18 | <0.50 | 150 | -- | <1.0 | -- | -- | -- |
| | 2/22/2018[16] | 0.65 | 96 | 96 | <5.0 | <5.0 | <3.0 | 8.7 | -- | 9.6 | 280 | 99 | <0.10 | 0.22 J | 0.021 J | 0.38 J | -- | 0.66 | <0.10 | 30 | 170 | 0.38 | 3.3 J | 8.5 | 52 | 0.18 | -- | -- | -- | 0.12 | <0.004 | <2.0 |
| | 02/23/18 | 2.1 | 93 | 110 | <1.0 | <1.0 | 8.9 | 8.4 | <0.10 | 52 | 300 | 86 | 0.36 | 0.95 | <0.30 | 3.4 | 7.5 | <0.25 | <0.10 | 26 | 190 | 2.4 | 31 | 57 | 28 | 0.57 | 160 | -- | <1.0 | -- | -- | -- |
| | 02/24/18 | <1.0 | 120 | 140 | <1.0 | <1.0 | <10 | 10 | <0.10 | 64 | 350 | 120 | 0.080 | 0.60 | <0.30 | 1.2 | 6.9 | <0.25 | <0.10 | 25 | 220 | 0.58 | 11 | 9.0 | 34 | <0.50 | 180 | -- | <1.0 | -- | -- | -- |
| | 02/25/18 | <1.0 | 190 | 230 | <1.0 | <1.0 | <10 | 11 | <0.10 | 110 | 480 | 110 | 0.67 | 0.46 | <0.30 | 1.1 | 7.4 | <0.25 | <0.10 | 33 | 320 | 0.69 | 10 | 14 | 90 | 1.3 | 230 | -- | <1.0 | -- | -- | -- |
| | 02/26/18 | <1.0 | 20 | 25 | <1.0 | <1.0 | <30 | 5.5 | 0.18 | 120 | 180 | 76 | 0.062 | 1.7 | <0.30 | <2.5 | 6.9 | <0.25 | 0.20 | 38 | 150 | <2.5 | 240 | 310 | 56 | <2.5 | 96 | -- | <2.5 | -- | -- | -- |
| | 02/27/18 | <1.0 | 71 | 87 | <1.0 | <1.0 | <10 | 7.6 | <0.10 | 12 | 350 | 130 | <0.050 | 2.6 | <0.30 | 3.1 | 7.7 | <0.25 | <0.10 | 63 | 210 | 0.56 | 9.0 | 28 | 32 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 02/28/18 | <1.0 | 90 | 110 | <1.0 | <1.0 | <3.0 | 8.2 | <0.10 | <10 | 360 | 120 | <0.050 | 2.0 | <0.30 | 2.0 | 7.8 | <0.25 | <0.50 | 51 | 220 | <0.50 | 4.0 | 6.3 | 50 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 03/01/18 | <1.0 | 37 | 45 | <1.0 | <1.0 | <10 | 4.4 | 0.23 | 31 | 260 | 95 | 0.078 | 2.0 | <0.30 | 2.6 | 7.4 | <0.25 | <0.10 | 54 | 180 | 0.51 | 100 | 150 | 42 | <0.50 | 130 | -- | <1.0 | -- | -- | -- |
| | 03/02/18 | 2.6 | 42 | 51 | <1.0 | <1.0 | <30 | 6.5 | <0.10 | 39 | 220 | 88 | <0.10 | 1.8 | <0.30 | 3.3 | 7.4 | <0.25 | <0.10 | 39 | 180 | 1.5 | 190 | 240 | 40 | <0.83 | 140 | -- | <1.0 | -- | -- | -- |
| | 03/03/18 | <1.0 | 66 | 81 | <1.0 | <1.0 | <10 | 6.5 | <0.10 | 100 | 300 | 110 | <0.10 | 2.1 | <0.30 | 3.8 | 6.6 | <0.25 | 0.10 | 47 | 240 | 1.8 | 130 | 330 | 43 | <0.83 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/04/18 | <1.0 | 53 | 65 | <1.0 | <1.0 | <10 | 6.0 | <0.10 | 58 | 260 | 100 | 0.051 | 2.1 | <0.30 | 3.0 | 6.8 | <0.25 | <0.10 | 40 | 190 | 0.88 | 28 | 63 | 35 | <0.50 | 150 | -- | <1.0 | -- | -- | -- |
| | 03/05/18 | <1.0 | 100 | 130 | <1.0 | <1.0 | <10 | 6.4 | <0.10 | 13 | 370 | 140 | <0.050 | 2.1 | <0.30 | 3.0 | 7.9 | <0.25 | <0.10 | 47 | 230 | 0.92 | 4.8 | 5.9 | 33 | <0.50 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/06/18 | <1.0 | 110 | 140 | <1.0 | <1.0 | <30 | 6.2 | <0.10 | 74 | 420 | 170 | <0.050 | 1.9 | <0.30 | 1.9 | 7.8 | <0.25 | 0.10 | 60 | 270 | <0.50 | 94 | 86 | 38 | <0.50 | 230 | -- | <1.0 | -- | -- | -- |
| | 03/07/18 | <1.0 | 120 | 150 | <1.0 | <1.0 | <3.0 | 8.1 | <0.10 | <10 | 420 | 140 | 0.11 | 1.6 | <0.30 | 2.2 | 8.1 | <0.25 | <0.10 | 54 | 230 | 0.59 | <4.0 | 6.7 | 22 | <0.50 | 210 | -- | <1.0 | -- | -- | -- |
| | 03/08/18 | <1.0 | 140 | 170 | <1.0 | <1.0 | <3.0 | 8.8 | <0.10 | 13 | 480 | 190 | 0.051 | 2.4 | <0.30 | 3.0 | 8.0 | <0.25 | <0.10 | 80 | 300 | 0.61 | 6.8 | 9.4 | 54 | <0.50 | 250 | -- | <1.0 | -- | -- | -- |
| | 03/09/18 | <1.0 | 150 | 190 | <1.0 | <1.0 | <10 | 7.4 | <0.10 | 24 | 510 | 190 | 0.13 | 1.6 | <0.30 | 4.0 | 8.0 | <0.25 | <0.10 | 65 | 320 | 2.5 | 4.4 | 4.9 | 64 | <0.50 | 260 | -- | <1.0 | -- | -- | -- |
| | 03/10/18 | <1.0 | 150 | 180 | <1.0 | <1.0 | <10 | 9.4 | <0.10 | <10 | 470 | 180 | 0.064 | 1.7 | <0.30 | 2.3 | 7.4 | <0.25 | 0.10 | 69 | 310 | 0.60 | 5.2 | 11 | 36 | <0.50 | 270 | -- | <1.0 | -- | -- | -- |
| | 03/11/18 | <1.0 | 560 | 410 | 130 | <1.0 | 23 | 9.5 | <0.10 | 75 | 890 | 150 | 13 | 0.94 | <0.60 | 2.4 | 8.8 | 2.3 | <0.10 | 60 | 640 | 1.4 | 40 | 43 | 96 | 11 | 550 | -- | <1.0 | -- | -- | -- |
| | 03/12/18 | <1.0 | 150 | 190 | <1.0 | <1.0 | <10 | 10 | <0.10 | 13 | 510 | 200 | 0.060 | 1.7 | <0.30 | 2.7 | 7.9 | <0.25 | <0.10 | 76 | 330 | 1.1 | <4.0 | 2.3 | 31 | <0.50 | 300 | -- | <1.0 | -- | -- | -- |
| | 03/13/18 | <1.0 | 59 | 72 | <1.0 | <1.0 | <3.0 | 5.1 | <0.10 | 24 | 270 | 100 | 0.24 | 1.6 | <0.60 | 2.8 | 7.7 | <0.50 | <0.10 | 52 | 180 | 1.3 | 21 | 50 | 44 | <0.50 | 140 | -- | <1.0 | -- | -- | -- |
| | 03/14/18 | <1.0 | 23 | 28 | <1.0 | <1.0 | <3.0 | 2.8 | <0.10 | 43 | 91 | 40 | <0.050 | 0.72 | <0.30 | <0.83 | 7.2 | <0.25 | <0.10 | 13 | 160 | <0.83 | 230 | 400 | 48 | <0.83 | 110 | -- | <1.0 | -- | -- | -- |
| | 03/15/18 | <1.0 | 81 | 99 | <1.0 | <1.0 | <10 | 5.5 | <0.10 | 160 | 350 | 180 | <0.10 | 2.0 | <0.30 | 2 | 7.6 | <0.25 | 0.10 | 57 | 310 | <0.83 | 1,600 | 2,600 | 46 | <0.83 | 260 | -- | <1.0 | -- | -- | -- |
| | 03/16/18 | <1.7 | 580 | <1.3 | 210 | 78 | 130 | 3.9 | <0.10 | 120 | 150 | 65 | <0.10[16] | 1.2 | <0.30 | 1.2 | 11 | <0.25 | 0.20 | 22 | 210 | <0.83 | 230 | 360 | 87 | <0.83 | 120 | -- | <1.0 | -- | -- | -- |
| | 03/17/18 | <1.0 | 110 | 130 | <1.0 | <1.0 | <10 | 6.6 | <0.10 | 25 | 390 | 140 | <0.050 | -- | -- | 2.5 | 7.5 | <0.25 | <0.10 | 55 | 250 | 0.56 | 59 | 220 | 54 | <0.50 | 190 | 2.0 | <0.42 | -- | -- | -- |
| | 03/18/18 | <1.0 | 120 | 140 | <1.0 | <1.0 | <10 | 7.4 | <0.10 | 23 | 410 | 160 | <0.050 | 2.5 | <0.30 | 3.0 | 7.6 | <0.25 | 0.10 | 65 | 260 | 0.54 | 44 | 32 | 47 | <0.50 | 210 | -- | <1.0 | -- | -- | -- |
| | 03/19/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <10 | 8.4 | <0.10 | 11 | 390 | 130 | 0.055 | 2.2 | <0.30 | 2.2 | 7.8 | <0.25 | 0.10 | 36 | 230 | <0.50 | <4.0 | 28 | 58 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 03/20/18 | <1.0 | 110 | 130 | <1.0 | <1.0 | <10 | 8.6 | <0.10 | 26 | 450 | 170 | <0.050 | 1.6 | <0.30 | 1.6 | 7.6 | <0.25 | 0.10 | 69 | 270 | <0.50 | 20 | 14 | 49 | <0.50 | 230 | -- | <1.0 | -- | -- | -- |
| | 03/21/18 | <1.0 | 23 | 28 | <1.0 | <1.0 | <30 | 2.8 | <0.10 | 53 | 97 | 43 | <0.10 | 0.86 | <0.30 | 1.6 | 6.8 | <0.25 | 0.10 | 15 | 150 | 0.77 | 210 | 390 | 61 | <0.50 | 91 | -- | <1.0 | -- | -- | -- |
| | 03/22/18 | <1.0 | 9.5 | 12 | <1.0 | <1.0 | <10 | <2.0 | <0.10 | 93 | 53 | 29 | <0.10 | <0.45 | <0.30 | 1.6 | 6.5 | <0.25 | 0.20 | 5.2 | 190 | 1.6 | 300 | 260 | 96 | <0.83 | 96 | -- | <1.0 | -- | -- | -- |
| | 03/23/18 | <1.0 | 94 | 110 | <1.0 | <1.0 | <10 | 4.1 | <0.10 | 26 | 360 | 140 | <0.050 | 1.8 | <0.30 | 2.6 | 7.9 | <0.25 | <0.10 | 55 | 250 | 0.70 | 20 | 59 | 50 | <0.50 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/24/18 | <1.0 | 110 | 130 | <1.0 | <1.0 | <10 | <2.0 | <0.10 | <10 | 410 | 150 | <0.050 | <0.45 | <0.30 | <0.50 | 7.2 | <0.25 | 0.10 | 13 | 260 | <0.50 | 32 | 44 | 47 | <0.50 | 210 | -- | <1.0 | -- | -- | -- |
| | 03/25/18 | <1.0 | 95 | 120 | <1.0 | <1.0 | <10 | 11 | <0.10 | <10 | 370 | 130 | <0.050 | 1.8 | <0.30 | 6.1 | 7.6 | <0.25 | <0.10 | 58 | 240 | 4.3 | 9.6 | 15 | 49 | <0.50 | 190 | -- | <1.0 | -- | -- | -- |
| | 03/26/18 | <1.0 | 130 | 150 | <1.0 | <1.0 | <3.0 | 7.1 | <0.10 | <10 | 440 | 170 | <0.050 | 1.8 | <0.30 | 1.8 | 7.8 | <0.25 | <0.50 | 74 | 270 | <0.50 | 12 | 22 | 34 | <0.50 | 240 | -- | <1.0 | -- | -- | -- |
| | 03/27/18 | <1.0 | 120 | 140 | <1.0 | <1.0 | <3.0 | 7.2 | <0.10 | 78 | 440 | 170 | 0.051 | 1.9 | <0.30 | 2.4 | 7.8 | <0.25 | <0.10 | 67 | 260 | 0.55 | 7.6 | 7.3 | 38 | <0.50 | 220 | -- | <1.0 | -- | -- | -- |
| | 03/28/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 8.1 | <0.10 | <50 | 380 | 165 | <0.050 | 1.7 | <0.050 | 2.1 | 7.83 | 0.17 | 0.30 | 63 | 350 | <1.0 | 960 | 21 | 92 | 0.36 | -- | -- | <0.10 | -- | -- | -- |
| | 03/29/18 | <0.20 | 91 | 91 | <5.0 | <5.0 | <5.0 | 8.7 | <0.10 | 51 | 330 | 134 | <0.050 | 1.4 | <0.050 | 1.9 | 7.96 | 0.11 | <0.10 | 54 | 220 | <1.0 | 8.7 | 18 | 68 | 0.15 | -- | -- | <0.10 | -- | -- | -- |
| | 03/30/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 480 | 194 | 0.056 | 2.0 | <0.050 | 2.4 | 7.66 | <0.10 | <0.10 | 88 | 340 | <1.0 | 3.1 | 5.0 | 88 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 03/31/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 500 | 173 | 0.17 | 2.0 | <0.20 | 2.4 | 8.20 | 0.27 | <0.10 | 86 | 340 | <1.0 | 2.2 | 3.4 | 100 | 0.48 | -- | -- | <0.10 | -- | -- | -- |
| | 04/01/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 420 | 123 | <0.050 | 2.4 | <0.20 | 5.0 | 8.14 | 0.30 | <0.10 | 63 | 250 | 2.6 | 4.7 | 7.4 | 68 | 0.34 | -- | -- | <0.10 | -- | -- | -- |
| | 04/02/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 16 | 13 | <0.10 | <50 | 490 | 135 | 0.16 | 2.1 | 0.090 | 4.0 | 8.30 | 0.62 | <0.10 | 72 | 360 | 1.8 | 8.5 | 15 | 84 | 1.4 | -- | -- | <0.10 | -- | -- | -- |
| | 04/03/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 430 | 168 | <0.050 | 2.0 | <0.050 | 2.5 | 8.20 | 0.21 | <0.10 | 67 | 300 | <1.0 | 10 | 8.0 | 72 | 0.22 | -- | -- | <0.10 | -- | -- | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-44

MCSP0003901

Table 3.  Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[4] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phosphorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Perchlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | NA | 100 | NA | NA | NA | 2.0 | NA | 0.68 | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[6] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 04/04/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 440 | 171 | <0.050 | 1.8 | <0.050 | 2.1 | 8.15 | 0.36 | <0.10 | 74 | 290 | <1.0 | 1.6 | 3.4 | 96 | 0.18 | -- | -- | <0.10 | -- | -- | -- |
| | 04/05/18 | <0.20 | 42 | 42 | <5.0 | <5.0 | <5.0 | 7.3 | <0.10 | 91 | 160 | 53 | <0.050 | 0.43 | <0.050 | <1.0 | 7.58 | 0.25 | <0.10 | 19 | 160 | <1.0 | 74 | 88 | 72 | 0.35 | -- | -- | <0.10 | -- | -- | -- |
| | 04/06/18 | <0.20 | 16 | 16 | <5.0 | <5.0 | 4.8 J | 1.9 | <0.10 | 36 J | 86 | 39 | <0.05 | 0.55 | 0.0050 J | 1.4 | 6.95 | 0.27 | <0.10 | 17 | 180 | 0.84 J | 300 | 500 | 48 | 0.41 | -- | -- | <0.10 | -- | -- | -- |
| | 04/07/18 | <0.20 | 92 | 92 | <5.0 | <5.0 | 3.6 J | 3.1 | <0.10 | 11 J | 190 | 119 | 0.030 J | 1.5 | <0.05 | 2.1 | 7.51 | 0.17 | <0.10 | 26 | 210 | 0.61 J | 62 | 200 | 47 | 0.16 | -- | -- | <0.10 | -- | -- | -- |
| | 4/08-4/09/18 | Samples were collected; however, they were unable to be analyzed due to mislabeling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 04/10/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 7.4 | <0.10 | <50 | 360 | 137 | <0.050 | 1.8 | <0.20 | 2.0 | 8.04 | <0.10 | <0.10 | 46 | 240 | <1.0 | 11 | 19 | 40 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/11/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.0 | <0.10 | <50 | 370 | 140 | <0.050 | 1.5 | <0.20 | 1.8 | 7.99 | 0.16 | <0.10 | 47 | 270 | <1.0 | 2.8 | 6.2 | 72 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/12/18 | <0.20 | 89 | 89 | <5.0 | <5.0 | <5.0 | 8.0 | <0.10 | <50 | 290 | 109 | 0.053 | 1.3 | <0.050 | 1.8 | 7.77 | 0.13 | <0.10 | 35 | 220 | <1.0 | 4.0 | 10 | 64 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/13/18 | <0.20 | 83 | 81 | <5.0 | <5.0 | 8.8 | 5.6 | <0.10 | 190 | 90 | 120 | <0.050 | <0.20 | <0.050 | 1.9 | 8.13 | 0.43 | 0.80 | 3.2 | 120 | 1.8 | 710 | 800 | 44 | 2.6 | -- | -- | <1.0 | -- | -- | -- |
| | 04/14/18 | <0.20 | 140 | 150 | <5.0 | <5.0 | <5.0 | 8.9 | <0.10 | 53 | 420 | 173 | <0.050 | 1.5 | <0.050 | 2.9 | 8.17 | 0.13 | <0.10 | 65 | 290 | 1.3 | 1.7 | 2.4 | 56 | 0.099 | -- | -- | <0.10 | -- | -- | -- |
| | 04/15/18 | <0.20 | 130 | 120 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 460 | 187 | <0.050 | 2.0 | <0.050 | 3.3 | 8.07 | 0.15 | <0.10 | 71 | 280 | 1.3 | 7.4 | 4.1 | 52 | 0.17 | -- | -- | <0.10 | -- | -- | -- |
| | 04/16/18 | <0.20 | 38 | 38 | <5.0 | <5.0 | <5.0 | 5.6 | <0.10 | 58 | 190 | 69 | <0.050 | 1.7 | <0.050 | 2.5 | 7.34 | 0.20 | <0.10 | 37 | 150 | <1.0 | 46 | 74 | 42 | 0.27 | -- | -- | <0.20 | -- | -- | -- |
| | 04/17/18 | <0.20 | 81 | 81 | <5.0 | <5.0 | <5.0 | 6.7 | <0.10 | <50 | 340 | 138 | <0.050 | 3.1 | <0.050 | 3.8 | 7.69 | 0.16 | <0.10 | 64 | 260 | <1.0 | 32 | 62 | 62 | 0.19 | -- | -- | <0.20 | -- | -- | -- |
| | 04/18/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.5 | <0.10 | <50 | 410 | 143 | <0.050 | 2.5 | <0.050 | 2.8 | 7.80 | 0.14 | <0.10 | 69 | 270 | <1.0 | 2.5 | 5.9 | 62 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/19/18 | <0.20 | 61 | 61 | <5.0 | <5.0 | <5.0 | 8.7 | <0.10 | 260 | 200 | 72 | 0.086 | 0.79 | <0.050 | 1.2 | 7.82 | 0.11 | <0.10 | 26 | 150 | <1.0 | 14 | 30 | 48 | 0.14 | -- | -- | <0.10 | -- | -- | -- |
| | 04/20/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 8.9 | <0.10 | <50 | 400 | 156 | <0.050 | 1.8 | <0.050 | 2.1 | 8.03 | 0.11 | <0.10 | 54 | 240 | <1.0 | <1.0 | 2.2 | 44 | 0.091 | -- | -- | <0.10 | -- | -- | -- |
| | 04/21/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 8.8 | <0.10 | <50 | 350 | 118 | <0.050 | 2.2 | <0.050 | 2.9 | 7.98 | 0.18 | <0.10 | 43 | 210 | <1.0 | 6.7 | 13 | 38 | 0.18 | -- | -- | <0.10 | -- | -- | -- |
| | 04/22/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 360 | 140 | <0.050 | 1.7 | <0.050 | 5.6 | 8.10 | 0.28 | <0.10 | 48 | 200 | 3.9 | 5.9 | 12 | 36 | 0.31 | -- | -- | <0.10 | -- | -- | -- |
| | 04/23/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 4.4 | <0.10 | <50 | 260 | 103 | <0.050 | 1.7 | <0.050 | 2.2 | 7.74 | <0.10 | <0.10 | 32 | 190 | <1.0 | 23 | 36 | 34 | 0.14 | -- | -- | <0.10 | -- | -- | -- |
| | 04/24/18 | <0.20 | 44 | 44 | <5.0 | <5.0 | <5.0 | 6.3 | <0.10 | <50 | 140 | 47 | <0.050 | 0.39 | <0.050 | 0.78 | 7.56 | 0.78 | <0.10 | 14 | 92 | <1.0 | 2.6 | 5.2 | 40 | 1.1 | -- | -- | <0.10 | -- | -- | -- |
| | 04/25/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 9.5 | <0.10 | <50 | 460 | 182 | <0.050 | 2.2 | 1.3 | 3.9 | 8.14 | 0.11 | <0.10 | 61 | 280 | <1.0 | <1.0 | 2.2 | 70 | 0.13 | -- | -- | <0.10 | -- | -- | -- |
| | 04/26/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 450 | 186 | <0.050 | 1.9 | 0.097 | 2.2 | 8.01 | 0.15 | <0.10 | 50 | 290 | <1.0 | <1.0 | 1.3 | 66 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/27/18 | <0.20 | 160 | 150 | 10 | <5.0 | <5.0 | 15 | <0.10 | <50 | 510 | 193 | <0.050 | 2.7 | 0.072 | 3.2 | 8.04 | 0.36 | <0.10 | 69 | 340 | <1.0 | <1.0 | 1.4 | 52 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/28/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 500 | 200 | <0.050 | 2.3 | <0.050 | 2.7 | 8.11 | 0.14 | <0.10 | 78 | 310 | <1.0 | 3.2 | 3.7 | 68 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/29/18 | <0.20 | 170 | 170 | 6.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 500 | 201 | <0.050 | 1.4 | <0.050 | 1.7 | 8.00 | 0.15 | <0.10 | 67 | 300 | <1.0 | <1.0 | 1.1 | 68 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/30/18 | <0.20 | 180 | 170 | 10 | <5.0 | <5.0 | 13 | <0.10 | <50 | 540 | 214 | <0.050 | 1.8 | <0.050 | 2.1 | 8.19 | 0.14 | <0.10 | 87 | 320 | <1.0 | <1.0 | 1.2 | 64 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 05/01/18 | <0.20 | 200 | 200 | <5.0 | <5.0 | >35 J[b] | 21 | <0.10 | 340 | 570 | 188 | <0.050 | 1.7 | <0.050 | 4.7 | 8.29 | 0.26 | <0.10 | 67 | 400 | 3.0 | 8.5 | 7.3 | 92 | 0.53 | -- | -- | <0.10 | -- | -- | -- |
| | 05/02/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | >46 | 13 | <0.10 | 120 | 410 | 82 | 0.19 | 1.2 | <0.050 | 4.5 | 9.08 | 0.36 | <0.10 | 35 | 300 | 3.2 | 13 | 26 | 100 | 0.81 | -- | -- | <0.10 | -- | -- | -- |
| | 05/03/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | <50 | 540 | 211 | <0.050 | 1.4 | <0.050 | 1.8 | 8.09 | 0.12 | <0.10 | 74 | 350 | <1.0 | 1.7 | 0.83 | 46 | 0.13 | -- | -- | <0.10 | -- | -- | -- |
| | 05/04/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | <50 | 470 | 163 | 0.055 | 1.3 | <0.050 | 1.9 | 7.95 | 0.23 | <0.10 | 53 | 310 | <1.0 | 4.2 | 5.6 | 44 | 0.23 | -- | -- | <0.10 | -- | -- | -- |
| | 05/05/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 8.4 | <0.10 | <50 | 290 | 101 | <0.050 | 0.70 | <0.050 | <1.0 | 7.90 | 0.43 | <0.10 | 36 | 200 | <1.0 | 1.0 | 1.0 | 20 | 0.26 | -- | -- | <0.10 | -- | -- | -- |
| | 05/06/18 | <0.20 | 52 | 52 | <5.0 | <5.0 | 18 | 12 | <0.10 | <50 | 190 | 59 | <0.050 | 1.3 | <0.050 | 3.8 | 7.66 | 0.46 | <0.10 | 15 | 140 | 2.5 | 44 | 58 | 20 | 0.42 | -- | -- | <0.10 | -- | -- | -- |
| | 05/07/18 | <0.20 | 78 | 78 | <5.0 | <5.0 | <5.0 | 7.7 | <0.10 | <50 | 230 | 78 | <0.050 | 0.44 | <0.050 | <1.0 | 7.44 | 0.28 | <0.10 | 23 | 150 | <1.0 | <1.0 | 0.92 | 42 | 0.26 | -- | -- | <0.10 | -- | -- | -- |
| | 05/08/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 8.4 | <0.10 | <50 | 310 | 98 | <0.050 | 0.84 | <0.050 | 1.3 | 7.81 | 0.30 | <0.10 | 35 | 190 | <1.0 | <1.0 | 0.88 | 44 | 0.29 | -- | -- | <0.10 | -- | -- | -- |
| | 05/09/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 400 | 156 | <0.050 | 1.1 | <0.050 | 1.5 | 8.11 | 0.16 | <0.10 | 41 | 240 | <1.0 | 1.0 | 1.7 | 40 | 0.17 | -- | -- | <0.10 | -- | -- | -- |
| | 05/10/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 16 | <0.10 | <50 | 400 | 129 | <0.050 | 0.95 | <0.050 | 1.7 | 7.91 | 0.26 | <0.10 | 45 | 280 | <1.0 | 1.8 | 2.4 | 60 | 0.25 | -- | -- | <0.10 | -- | -- | -- |
| | 05/11/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 470 | 166 | 0.058 | 1.4 | -- | -- | 8.09 | 0.21 | <0.10 | 53 | 310 | <1.0 | 1.1 | 1.9 | 68 | 0.20 | -- | -- | -- | -- | -- | -- |
| | 05/12/18 | <0.2 | 160 | 160 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | <50 | 450 | 163 | <0.050 | 1.9 | -- | -- | 7.96 | 0.20 | <0.10 | 43 | 280 | <1.0 | 1.9 | 1.9 | 68 | 0.19 | -- | -- | -- | -- | -- | -- |
| | 05/13/18 | <0.20 | 70 | 70 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 200 | 60 | <0.050 | 1.2 | -- | -- | 7.74 | 0.41 | <0.10 | 15 | 140 | 2.9 | 6.1 | 16 | 24 | 0.35 | -- | -- | -- | -- | -- | -- |
| | 05/14/18 | <0.2 | 150 | 150 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 430 | 150 | <0.050 | 1.3 | -- | -- | 8.13 | 0.24 | <0.10 | 44 | 280 | <1.0 | 1.4 | 1.8 | 40 | 0.24 | -- | -- | -- | -- | -- | -- |
| | 05/15/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 18 | 17 | <0.10 | 50 | 350 | 110 | 0.067 | 0.86 | -- | -- | 7.91 | 0.82 | <0.10 | 34 | 250 | 2.5 | 15 | 30 | 52 | 0.94 | -- | -- | -- | -- | -- | -- |
| | 05/16/18 | 1.4 | 22 | 22 | <5.0 | <5.0 | 12 | 23 | <0.10 | 140 | 89 | 42 | <0.05 | 1.2 | -- | -- | 7.33 | 0.22 | 0.20 | 120 | 96 | 3.9 | 230 | 310 | 42 | 0.44 | -- | -- | -- | -- | -- | -- |
| | 05/17/18 | 0.23 | 76 | 76 | <5.0 | <5.0 | 13 | 8.7 | <0.10 | 77 | 230 | 78 | <0.05 | 1.4 | -- | -- | 6.96 | 0.86 | <0.10 | 17 | 210 | 3.2 | 18 | 20 | 82 | 0.94 | -- | -- | -- | -- | -- | -- |
| | 05/18/18 | <0.20 | 96 | 96 | <5.0 | <5.0 | <5.0 | 9.3 | <0.10 | <50 | 330 | 119 | <0.05 | 1.9 | -- | -- | 7.86 | 0.39 | <0.10 | 40 | 230 | <1.0 | 17 | 40 | 20 | 0.42 | -- | -- | -- | -- | -- | -- |
| | 05/19/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 320 | 111 | <0.05 | 1.4 | -- | -- | 7.79 | 0.37 | <0.10 | 34 | 210 | <1.0 | 23 | 45 | 46 | 0.39 | -- | -- | -- | -- | -- | -- |
| | 05/20/18 | <0.20 | 90 | 90 | <5.0 | <5.0 | <5.0 | 9.0 | <0.10 | <50 | 240 | 82 | <0.05 | 0.65 | -- | -- | 7.84 | 0.24 | <0.10 | 15 | 170 | <1.0 | 6.5 | 16 | 28 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 05/21/18 | <0.20 | 93 | 93 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 870 | 290 | 110 | <0.05 | 1.0 | <0.05 | 1.6 | 7.66 | 0.48 | <0.10 | 25 | 210 | <1.0 | 18 | 47 | 26 | 0.24 | -- | -- | -- | -- | -- | -- |
| | 05/22/18 | <0.20 | 87 | 87 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 230 | 104 | <0.05 | 0.61 | <0.05 | 1.6 | 7.62 | 1.2 | <0.10 | 15 | 190 | <1.0 | 47 | 58 | 40 | 0.55 | -- | -- | -- | -- | -- | -- |
| | 05/23/18 | <0.20 | 91 | 91 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 270 | 82 | <0.05 | 0.80 | <0.05 | 1.5 | 7.62 | 0.41 | <0.10 | 23 | 220 | <1.0 | 16 | 36 | 38 | 0.42 | -- | -- | -- | -- | -- | -- |
| | 05/24/18 | <0.20 | 96 | 96 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 300 | 97 | <0.05 | 0.78 | <0.05 | 1.4 | 7.85 | 0.34 | <0.10 | 25 | 200 | <1.0 | 21 | 49 | 48 | 0.35 | -- | -- | -- | -- | -- | -- |
| | 05/25/18 | 0.47 | 41 | 41 | <5.0 | <5.0 | 9.0 | 6.9 | <0.10 | 59 | 210 | 76 | <0.05 | 5.4 | -- | -- | 7.35 | -- | <0.40 | 33 | 160 | 2.2 | 49 | 110 | 52 | 0.39 | -- | -- | -- | -- | -- | -- |
| | 05/26/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 2.1 J | 10 | <0.10 | 52 | 370 | 154 | 0.036 J | 0.89 | 0.018 J | 2.8 | 7.89 | 0.64 | <0.10 | 23 | 260 | 1.9 | 10 | 24 | 72 | 0.56 | -- | -- | -- | -- | -- | -- |
| | 05/27/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 8.2 | <0.10 | <50 | 290 | 107 | <0.05 | 0.89 | <0.05 | 2.1 | 7.96 | 0.43 | <0.10 | 21 | 210 | 1.2 | 18 | 39 | 50 | 0.46 | -- | -- | -- | -- | -- | -- |
| | 05/28/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 7.5 | <0.10 | <50 | 270 | 86 | <0.05 | 0.95 | <0.05 | 2.3 | 7.69 | 0.50 | <0.10 | 21 | 210 | 1.3 | 16 | 50 | 52 | 0.42 | -- | -- | -- | -- | -- | -- |
| | 05/29/18 | <0.20 | 98 | 98 | <5.0 | <5.0 | <5.0 | 7.5 | <0.10 | <50 | 270 | 108 | <0.05 | 0.97 | <0.05 | 1.7 | 7.67 | 0.41 | <0.10 | 22 | 200 | <1.0 | 19 | 40 | 42 | 0.35 | -- | -- | -- | -- | -- | -- |
| | 05/30/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 9.6 | <0.10 | <50 | 390 | 141 | <0.05 | 1.6 | <0.05 | 2.0 | 8.01 | 0.18 | <0.10 | 39 | 420 | 7.5 | 13 | 220 | | 0.19 | -- | -- | -- | -- | -- | -- |
| | 05/31/18 | <0.20 | 67 | 67 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 240 | 83 | <0.05 | 2.3 | 0.07 | 4.0 | 7.38 | 0.38 | <0.10 | 25 | 190 | 1.7 | 59 | 140 | 80 | 0.28 | -- | -- | -- | -- | -- | -- |
| | 06/01/18 | <0.20 | 99 | 99 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 300 | 108 | <0.05 | 1.2 | <0.05 | 2.1 | 7.84 | 0.23 | 0.10 | 29 | 230 | <1.0 | 50 | 30 | 86 | 0.30 | -- | -- | -- | -- | -- | -- |
| | 06/02/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 360 | 127 | <0.05 | 1.7 | <0.05 | <1.0 | 7.88 | 0.25 | <0.10 | 35 | 220 | <1.0 | 5.6 | 12 | 44 | 0.24 | -- | -- | -- | -- | -- | -- |
| | 06/03/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 340 | 116 | <0.05 | 1.3 | <0.05 | 1.5 | 7.94 | 0.25 | <0.10 | 35 | 230 | <1.0 | 11 | 24 | 54 | 0.23 | -- | -- | -- | -- | -- | -- |
| | 06/04/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 330 | 114 | <0.05 | 1.5 | <0.05 | 1.9 | 7.84 | 0.26 | <0.10 | 38 | 210 | <1.0 | 13 | 36 | 58 | 0.25 | -- | -- | -- | -- | -- | -- |
| | 06/05/18 | <0.20 | 300 | 260 | 40 | <5.0 | >40 | 15 | <0.10 | 110 | 670 | 158 | 0.66 | 1.5 | 0.05 | 4.8 | 8.99 | 1.9 | <0.10 | 52 | 500 | 3.3 | 22 | 29 | 150 | 3.2 | -- | -- | -- | -- | -- | -- |
| | 06/06/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | <50 | 470 | 176 | <0.05 | 2.5 | <0.05 | 2.5 | 8.09 | 0.30 | <0.10 | 70 | 330 | <1.0 | 55 | 150 | 70 | 0.28 | -- | -- | -- | -- | -- | -- |
| | 06/07/18 | <0.20 | 99 | 99 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 50 | 300 | 115 | <0.05 | 1.0 | <0.05 | 1.6 | 7.76 | 0.35 | <0.10 | 32 | 210 | <1.0 | 13 | 32 | 50 | 0.31 | -- | -- | -- | -- | -- | -- |
| | 06/08/18 | <0.20 | 94 | 94 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 54 | 290 | 97 | <0.05 | 1.1 | <0.05 | 2.7 | 7.53 | 0.42 | <0.10 | 24 | 230 | 1.6 | 9.3 | 30 | 88 | 0.59 | -- | -- | -- | -- | -- | -- |
| | 06/09/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | 72 | 380 | 138 | <0.05 | 1.7 | <0.05 | 3.2 | 7.76 | 0.38 | <0.10 | 36 | 270 | 1.5 | 10 | 38 | 64 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 06/10/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 260 | 129 | 0.095 | 1.1 | <0.05 | 2.1 | 8.12 | 0.43 | <0.10 | 32 | 220 | <1.0 | 7.8 | 23 | 48 | 0.42 | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-45

MCSP0003902

Table 3. Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[8] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 06/11/18 | <0.20 | 38 | 38 | <5.0 | <5.0 | 11 | 8.7 | <0.10 | 110 | 120 | 39 | <0.05 | 0.27 | <0.05 | 3.7 | 6.88 | 0.67 | <0.10 | 4.4 | 130 | 3.4 | 100 | 110 | 66 | 0.96 | -- | -- | -- | -- | -- | -- |
| | 06/12/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | 72 | 320 | 117 | <0.05 | 1.3 | <0.05 | 3.0 | 7.73 | 0.49 | <0.10 | 29 | 230 | 1.7 | 1.9 | 15 | 78 | 0.50 | -- | -- | -- | -- | -- | -- |
| | 06/13/18 | <0.20 | 49 | 49 | <5.0 | <5.0 | 11 | 7.8 | <0.10 | 120 | 150 | 52 | <0.05 | 0.23 | <0.05 | 3.9 | 6.81 | 0.54 | <0.10 | 6.6 | 160 | 3.7 | 120 | 360 | 68 | 0.77 | -- | -- | -- | -- | -- | -- |
| | 06/14/18 | <0.20 | 59 | 59 | <5.0 | <5.0 | 11 | 8.7 | <0.10 | 140 | 170 | 63 | <0.05 | 0.34 | <0.05 | 4.1 | 7.24 | 0.65 | <0.10 | 13 | 210 | 3.8 | 97 | 170 | 100 | 0.67 | -- | -- | -- | -- | -- | -- |
| | 06/15/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 14 | 12 | <0.10 | <50 | 400 | 148 | 0.053 | 0.88 | <0.05 | 2.7 | 7.36 | 0.44 | <0.10 | 43 | 270 | 1.8 | 9.9 | 17 | 74 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 06/16/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 400 | 150 | <0.05 | 1.1 | <0.05 | 1.9 | 7.89 | 0.41 | <0.10 | 40 | 270 | <1.0 | 4.5 | 12 | 54 | 0.32 | -- | -- | -- | -- | -- | -- |
| | 06/17/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 280 | 104 | <0.05 | 1.7 | <0.05 | 3.9 | 7.9 | 0.69 | <0.10 | 22 | 200 | 2.2 | 9.5 | 20 | 60 | 0.77 | -- | -- | -- | -- | -- | -- |
| | 06/18/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 5.5 | <0.10 | <50 | 320 | 136 | <0.05 | 0.42 | <0.05 | 1.8 | 7.78 | 0.42 | <0.10 | 13 | 220 | 1.4 | 21 | 35 | 70 | 0.48 | -- | -- | -- | -- | -- | -- |
| | 06/19/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 11 | <0.10 | <50 | 380 | 136 | <0.050 | 0.85 | <0.050 | 4.1 | 7.68 | 0.52 | <0.10 | 24 | 260 | 3.2 | 7.2 | 21 | 84 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 06/20/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 7.3 | 6.3 | <0.10 | <50 | 340 | 134 | 0.14 | 0.38 | <0.050 | 2.2 | 7.39 | 0.51 | <0.10 | 16 | 230 | 1.8 | 27 | 27 | 66 | 0.57 | -- | -- | -- | -- | -- | -- |
| | 06/21/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 15 | <0.10 | <50 | 460 | 203 | <0.050 | 8.8 | <0.050 | 11 | 6.79 | 0.34 | <0.10 | 56 | 290 | 1.7 | 4.2 | 15 | 70 | 0.41 | -- | -- | -- | -- | -- | -- |
| | 06/22/18 | <0.20 | 58 | 58 | <5.0 | <5.0 | 11 | 10 | <0.10 | 72 | 180 | 57 | <0.05 | <0.20 | <0.05 | 3.3 | 7.01 | 0.78 | <0.10 | 6.7 | 170 | 3.3 | 22 | 24 | 68 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 06/23/18 | <0.20 | 99 | 99 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 260 | 92 | <0.050 | 3.6 | <0.050 | 4.5 | 7.06 | 0.59 | <0.10 | 18 | 190 | <1.0 | 5.6 | 14 | 32 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 06/24/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | 21 | 9.1 | <0.10 | 64 | 260 | 102 | <0.050 | 0.21 | <0.050 | 1.4 | 7.62 | 0.61 | <0.10 | 16 | 180 | 1.2 | 11 | 16 | 30 | 0.53 | -- | -- | -- | -- | -- | -- |
| | 06/25/18 | <0.20 | 61 | 61 | <5.0 | <5.0 | 8.1 | 7.7 | <0.10 | 59 | 180 | 61 | 0.089 | 0.64 | <0.050 | 2.5 | 7.5 | 0.82 | <0.10 | 8.4 | 160 | 1.9 | 67 | 150 | 36 | 0.91 | -- | -- | -- | -- | -- | -- |
| | 06/26/18 | <0.20 | 65 | 65 | <5.0 | <5.0 | <5.0 | 6.9 | <0.10 | <50 | 190 | 66 | <0.050 | 0.49 | <0.050 | 1.6 | 7.2 | 0.45 | <0.10 | 16 | 140 | 1.1 | 6.0 | 14 | 10 | 0.47 | -- | -- | -- | -- | -- | -- |
| | 06/27/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 8.9 | <0.10 | <50 | 300 | 125 | <0.050 | 0.56 | <0.050 | 1.3 | 7.95 | 0.43 | <0.10 | 19 | 220 | <1.0 | 5.0 | 10 | 46 | 0.40 | -- | -- | -- | -- | -- | -- |
| | 06/28/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 58 | <0.10 | 120 | 280 | 136 | <0.050 | 0.20 | <0.050 | 2.0 | 7.5 | 0.50 | <0.10 | 8.2 | 170 | 1.8 | 13 | 18 | 54 | 0.45 | -- | -- | -- | -- | -- | -- |
| | 06/29/18 | <0.20 | 87 | 87 | <5.0 | <5.0 | 5.1 | 10 | <0.10 | <50 | 230 | 79 | 0.15 | <0.20 | <0.050 | <1.0 | 7.97 | 0.50 | <0.10 | 15 | 160 | <1.0 | 5.1 | 13 | 56 | 0.54 | -- | -- | -- | -- | -- | -- |
| | 06/30/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 8.9 | <0.10 | <50 | 290 | 109 | <0.050 | 0.20 | <0.050 | 1.5 | 7.7 | 0.34 | <0.10 | 20 | 190 | <1.0 | 3.7 | 8.4 | 42 | 0.37 | -- | -- | -- | -- | -- | -- |
| | 07/01/18 | <0.20 | 92 | 92 | <5.0 | <5.0 | <5.0 | 8.0 | <0.10 | <50 | 240 | 84 | <0.05 | 0.72 | <0.05 | 1.4 | 7.77 | 0.38 | <0.10 | 15 | 170 | <1.0 | 3.8 | 10 | 42 | 0.33 | -- | -- | -- | -- | -- | -- |
| | 07/02/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 300 | 103 | <0.050 | 0.64 | <0.050 | <1.0 | 8.04 | 0.35 | <0.10 | 23 | 200 | <1.0 | 2.6 | 5.0 | 30 | 0.15 | -- | -- | -- | -- | -- | -- |
| | 07/03/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 460 | 174 | <0.050 | 1.2 | <0.050 | 1.5 | 7.91 | 0.36 | <0.10 | 49 | 300 | <1.0 | 6.2 | 13 | 60 | 0.18 | -- | -- | -- | -- | -- | -- |
| | 07/04/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | 13 | 11 | <0.10 | 72 | 290 | 67 | <0.05 | 0.67 | <0.05 | 1.8 | 8.37 | 1.5 | <0.10 | 37 | 220 | <1.0 | 13 | 25 | 48 | 1.8 | -- | -- | -- | -- | -- | -- |
| | 07/05/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | 7.2 | 15 | <0.10 | 56 | 470 | 132 | 0.49 | 0.51 | <0.05 | 1.6 | 8.25 | 1.2 | <0.10 | 32 | 320 | <1.0 | 5.5 | 13 | 72 | 1.4 | -- | -- | -- | -- | -- | -- |
| | 07/06/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.5 | <0.10 | <50 | 340 | 127 | <0.050 | 0.62 | <0.050 | 1.2 | 7.89 | 0.59 | <0.10 | 23 | 220 | <1.0 | 9.0 | 20 | 50 | 0.37 | -- | -- | -- | -- | -- | -- |
| | 07/07/18 | <0.20 | 170 | 160 | 6.0 | <5.0 | <5.0 | 11 | <0.10 | 65 | 440 | 152 | 0.37 | 0.62 | <0.050 | 1.5 | 8.34 | 0.84 | <0.10 | 35 | 300 | <1.0 | 6.0 | 9.8 | 60 | 0.97 | -- | -- | -- | -- | -- | -- |
| | 07/08/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 5.0 | 11 | <0.10 | <50 | 400 | 167 | 0.055 | 0.59 | <0.050 | 1.5 | 8.18 | 0.50 | <0.10 | 31 | 270 | <1.0 | 4.7 | 8.6 | 64 | 0.54 | -- | -- | -- | -- | -- | -- |
| | 07/09/18 | <0.20 | 68 | 68 | <5.0 | <5.0 | >40 | 31 | <0.10 | 160 | 310 | 99 | <0.050 | 0.70 | <0.050 | 5.2 | 6.76 | 2.5 | 0.20 | 25 | 300 | 4.5 | 130 | 68 | 140 | 2.3 | -- | -- | -- | -- | -- | -- |
| | 07/10/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 9.4 | 19 | <0.30 | 74 | 380 | 109 | 0.16 | <0.20 | <0.20 | 2.0 | 8.22 | 1.2 | <0.10 | 32 | 280 | 2.0 | 7.5 | 9.2 | 86 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 07/11/18 | <0.20 | 35 | 35 | <5.0 | <5.0 | 18 | 10 | <0.10 | 83 | 210 | 70 | 0.064 | <0.20 | <0.05 | 2.3 | 6.73 | 1.3 | <0.10 | 28 | 170 | 2.2 | 43 | 50 | 56 | 1.4 | -- | -- | -- | -- | -- | -- |
| | 07/12/18 | <0.20 | 43 | 43 | <5.0 | <5.0 | 10 | 8.6 | <0.10 | 84 | 170 | 74 | <0.05 | <0.20 | <0.05 | 2.5 | 6.85 | 0.85 | 0.20 | 22 | 140 | 2.3 | 110 | 130 | 46 | 1.0 | -- | -- | -- | -- | -- | -- |
| | 7/13-7/14/18 | | | | | | | | | | | | | | No discharge | | | | | | | | | | | | | | | | | | |
| | 07/15/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 390 | 147 | 0.056 | 0.33 | <0.05 | 1.5 | 7.92 | 0.54 | <0.10 | 36 | 260 | <1.0 | 3.8 | 8.8 | 58 | 0.54 | -- | -- | -- | -- | -- | -- |
| | 07/16/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 8.0 | 12 | <0.10 | <50 | 390 | 146 | 0.096 | 0.74 | <0.05 | 1.4 | 7.62 | 0.42 | <0.10 | 41 | 260 | <1.0 | 7.5 | 15 | 66 | 0.46 | -- | -- | -- | -- | -- | -- |
| | 07/17/18 | <0.20 | 99 | 99 | <5.0 | <5.0 | 6.0 | 12 | <0.10 | <50 | 280 | 101 | 0.067 | 0.51 | <0.05 | 1.8 | 7.45 | 0.59 | <0.10 | 18 | 190 | 1.3 | 8.0 | 17 | 62 | 0.83 | -- | -- | -- | -- | -- | -- |
| | 07/18/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 320 | 116 | <0.05 | 0.53 | <0.05 | 1.1 | 7.46 | 0.36 | <0.10 | 25 | 200 | <1.0 | 5.3 | 12 | 50 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 07/19/18 | <0.20 | 88 | 88 | <5.0 | <5.0 | <5.0 | 9.6 | <0.10 | <50 | 250 | 82 | <0.05 | 0.52 | <0.05 | 1.1 | 7.71 | 0.43 | <0.10 | 19 | 150 | <1.0 | 4.7 | 12 | 56 | 0.62 | -- | -- | -- | -- | -- | -- |
| | 07/20/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | 13 J | 380 | 148 | 0.041 J | 0.71 | 0.032 J | 1.6 | 7.8 | 0.39 | <0.10 | 34 | 240 | 0.88 J | 7.9 | 13 | 56 | 0.45 | -- | -- | -- | -- | -- | -- |
| | 07/21/18 | <0.20 | 62 | 62 | <5.0 | <5.0 | <5.0 | 7.8 | <0.10 | 13 J | 180 | 62 | <0.05 | 0.48 | 0.010 J | 1.1 | 7.63 | 0.52 | <0.10 | 11 | 130 | 0.61 J | 6.4 | 17 | 36 | 0.47 | -- | -- | -- | -- | -- | -- |
| | 07/22/18 | <0.20 | 35 | 35 | <5.0 | <5.0 | <5.0 | 5.8 | <0.10 | <50 | 100 | 29 | <0.05 | 0.18 J | 0.0077 J | <1.0 | 7.49 | 0.38 | <0.10 | 5.8 | 78 | 0.18 J | 7.4 | 15 | 22 | 0.37 | -- | -- | -- | -- | -- | -- |
| | 07/23/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | 2.7 J | 10 | <0.10 | 24 J | 280 | 94 | 0.050 | 0.59 | 0.012 J | 1.3 | 7.79 | 0.36 | <0.10 | 21 | 190 | 0.70 J | 8.5 | 17 | 52 | 0.36 | -- | -- | -- | -- | -- | -- |
| | 07/24/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 2.1 J | 17 | <0.10 | 37 J | 350 | 135 | <0.05 | 0.78 | <0.05 | 1.8 | 8.1 | 0.36 | <0.10 | 34 | 240 | 1.1 | 30 | 37 | 58 | 0.53 | -- | -- | -- | -- | -- | -- |
| | 07/25/18 | <0.20 | 140 | 130 | 10 | <5.0 | 7.1 | 19 | <0.10 | 29 J | 370 | 141 | 0.11 | 0.85 | 0.032 J | 1.9 | 8.32 | 0.41 | 0.30 | 39 | 240 | 0.97 J | 46 | 30 | 56 | 0.56 | -- | -- | -- | -- | -- | -- |
| | 07/26/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 18 | <0.10 | 17 J | 400 | 170 | <0.05 | 0.83 | 0.011 J | 1.6 | 7.8 | 0.44 | <0.10 | 44 | 270 | 0.79 J | 10 | 16 | 64 | 0.38 | -- | -- | -- | -- | -- | -- |
| | 07/27/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | 33 J | 390 | 151 | 0.040 J | 1.0 | 0.0070 J | 1.0 | 7.87 | 0.38 | <0.10 | 36 | 240 | <1.0 | 10 | 18 | 60 | 0.50 | -- | -- | -- | -- | -- | -- |
| | 07/28/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | 22 J | 380 | 143 | <0.050 | 0.86 | 0.012 J | 1.8 | 7.86 | 0.45 | <0.10 | 34 | 240 | 0.88 J | 6.9 | 13 | 66 | 0.44 | -- | -- | -- | -- | -- | -- |
| | 07/29/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 17 J | 390 | 150 | <0.050 | 0.87 | 0.0094 J | 1.6 | 8.13 | 0.39 | <0.10 | 37 | 240 | 0.70 J | 6.4 | 11 | 46 | 0.39 | -- | -- | -- | -- | -- | -- |
| | 07/30/18 | 0.31 | 100 | 100 | <5.0 | <5.0 | 2.3 J | 11 | <0.10 | 22 J | 270 | 100 | <0.050 | 0.35 | 0.0097 J | 1.2 | 7.71 | 0.49 | <0.10 | 14 | 160 | 0.88 J | 6.8 | 12 | 46 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 07/31/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 24 J | 340 | 128 | <0.050 | 0.87 | 0.014 J | 1.8 | 7.88 | 0.28 | <0.10 | 24 | 210 | 0.79 J | 7.9 | 14 | 60 | 0.44 | -- | -- | -- | -- | -- | -- |
| | 08/01/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | 37 J | 660 | 303 | <0.050 | 0.80 | 0.0099 J | 1.7 | 8.11 | 0.40 | <0.10 | 180 | 470 | 0.86 J | 4.7 | 9.2 | 94 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 8/02-8/03/18 | | | | | | | | | | | | | | No discharge | | | | | | | | | | | | | | | | | | |
| | 08/04/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | 26 J | 430 | 177 | 0.038 J | 0.96 | 0.0061 J | 1.7 | 8.19 | 0.34 | <0.10 | 58 | 300 | 0.73 J | 3.4 | 8.3 | 58 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 08/05/18 | <0.20 | 140 | 140 | 4.0 J | <5.0 | <5.0 | 14 | <0.10 | 32 J | 430 | 193 | 0.038 J | 0.90 | 0.0055 J | 1.5 | 8.32 | 0.35 | <0.10 | 62 | 300 | 0.61 J | 4.6 | 7.4 | 58 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 08/06/18 | <0.20 | 150 | 150 | 6.0 | <5.0 | <5.0 | 15 | <0.10 | 30 J | 430 | 174 | 0.031 J | 1.1 | 0.0087 J | 1.7 | 8.21 | 0.33 | <0.10 | 48 | 300 | 0.61 J | 3.0 | 8.4 | 50 | 0.42 | -- | -- | -- | -- | -- | -- |
| | 08/07/18 | 0.70 | 120 | 100 | 10 | <5.0 | <5.0 | 12 | <0.10 | 37 J | 320 | 130 | 0.048 J | 0.42 | <0.050 | 1.2 | 8.72 | 0.32 | <0.10 | 28 | 230 | 0.79 J | 4.0 | 19 | 56 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 08/08/18 | | | | | | | | | | | | | | No discharge | | | | | | | | | | | | | | | | | | |
| | 08/09/18 | 0.42 | 110 | 110 | <5.0 | <5.0 | 2.2 J | 10 | <0.10 | 39 J | 350 | 149 | <0.050 | 0.46 | 0.030 J | 1.4 | 8.45 | 0.27 | 0.50 | 24 | 200 | 0.96 J | 16 | 22 | 40 | 0.51 | -- | -- | -- | -- | -- | -- |
| | 08/10/18 | <0.20 | 43 | 43 | <5.0 | <5.0 | <5.0 | 6.4 | <0.10 | 39 J | 120 | 40 | <0.050 | 0.18 J | <0.050 | <1.0 | 8.34 | 0.30 | <0.10 | 7.7 | 90 | 0.44 J | 42 | 62 | 10 | 0.99 | -- | -- | -- | -- | -- | -- |
| | 08/11/18 | <0.20 | 94 | 94 | <5.0 | <5.0 | 2.5 J | 13 | <0.10 | 60 | 280 | 93 | 0.048 J | 0.48 | 0.015 J | 1.4 | 7.79 | 0.41 | <0.10 | 19 | 190 | 0.88 J | 16 | 22 | 56 | 0.47 | -- | -- | -- | -- | -- | -- |
| | 08/12/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 6.2 | 20 | <0.10 | 180 | 410 | 130 | 0.055 | 0.85 | 0.0095 J | 1.8 | 8.11 | 0.67 | 0.10 | 35 | 270 | 0.96 J | 13 | 9.4 | 72 | 0.77 | -- | -- | -- | -- | -- | -- |
| | 08/13/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 2.0 J | 19 | <0.10 | 35 J | 380 | 124 | 0.055 | 0.83 | 0.012 J | 1.5 | 8.36 | 0.77 | <0.10 | 31 | 270 | 0.70 J | 4.5 | 7.8 | 72 | 0.87 | -- | -- | -- | -- | -- | -- |
| | 08/14/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 5.2 | 18 | <0.10 | 50 | 340 | 117 | 0.052 | 0.62 | 0.020 J | 1.7 | 8.13 | 0.50 | <0.10 | 25 | 230 | 1.1 | 7.2 | 19 | 68 | 0.61 | -- | -- | -- | -- | -- | -- |
| | 08/15/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 63 | 400 | 135 | 0.030 J | 0.65 | 0.0075 J | 1.8 | 7.93 | 0.49 | <0.10 | 29 | 260 | 1.1 | 17 | 23 | 66 | 0.64 | -- | -- | -- | -- | -- | -- |
| | 08/16/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | 52 | 320 | 111 | <0.050 | 0.89 | 0.0081 J | 1.8 | 7.54 | 0.54 | <0.10 | 28 | 220 | 0.88 J | 3.2 | 8.4 | 48 | 0.68 | -- | -- | -- | -- | -- | -- |
| | 08/17/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 30 J | 300 | 86 | 0.047 J | 0.91 | 0.0070 J | 1.9 | 7.90 | 0.47 | <0.10 | 22 | 240 | 0.96 J | 6.7 | 8.2 | 68 | 0.64 | -- | -- | -- | -- | -- | -- |
| | 08/18/18 | <0.20 | 310 | 310 | <5.0 | <5.0 | 15 | <0.10 | 32 J | 350 | 101 | 0.050 | 0.82 | 0.0067 J | 1.6 | 6.15 | 0.73 | <0.10 | 27 | 220 | 0.79 J | 2.8 | 7.4 | 60 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 08/19/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 3.2 J | 17 | <0.10 | 23 J | 320 | 98 | 0.043 J | 1.3 | 0.022 J | 2.4 | 7.66 | 0.81 | <0.10 | 26 | 200 | 1.1 | 12 | 37 | 32 | 1.0 | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\536025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10x.sx\3-GenChem

1-46

MCSP0003903

Table 3.   Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L$^1$, unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)$^2$ | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)$^3$ | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)$^4$ | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA$^5$ | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30$^6$ | NA | NA | NA | NA | NA | 250$^7$ | NA | NA | 900$^7$ | NA | 0.50$^7$ | 10$^6$ | 1$^9$ | NA | 6.5-8.5$^8$ | NA | NA | 250$^7$ | 500$^7$ | NA | NA | 1$^8$ | NA | 0.00014$^9$ | NA | NA | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 08/20/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 16 | <0.10 | 40 J | 350 | 112 | 0.040 J | 0.89 | 0.014 J | 1.9 | 7.15 | 1.1 | <0.10 | 30 | 230 | 0.96 J | 4.1 | 12 | 64 | 1.2 | -- | -- | -- | -- | -- | -- |
| | 08/21/18 | <0.20 | 80 | 80 | <5.0 | <5.0 | 2.8 J | 9.8 | <0.10 | 57 | 230 | 79 | 0.061 | 0.73 | 0.015 J | 2.0 | 7.31 | 0.71 | <0.10 | 10 | 160 | 1.3 | 4.6 | 13 | 56 | 0.88 | -- | -- | -- | -- | -- | -- |
| | 08/22/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 60 | 330 | 114 | 0.042 J | 0.69 | 0.0066 J | 1.4 | 7.30 | 0.77 | <0.10 | 30 | 200 | 0.70 J | 3.0 | 6.8 | 36 | 0.98 | -- | -- | -- | -- | -- | -- |
| | 08/23/18 | <0.20 | 99 | 99 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | 30 J | 270 | 88 | <0.050 | 0.62 | 0.011 J | 1.2 | 7.39 | 0.62 | <0.10 | 17 | 190 | 0.61 J | 7.0 | 14 | 44 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 08/24/18 | <0.20 | 94 | 94 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 34 J | 260 | 84 | <0.050 | 0.70 | 0.0062 J | 1.2 | 6.05 | 0.53 | <0.10 | 16 | 180 | 0.52 J | 4.9 | 10 | 56 | 0.64 | -- | -- | -- | -- | -- | -- |
| | 08/25/18 | <0.20 | 85 | 85 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 30 J | 420 | 83 | <0.050 | 0.70 | 0.011 J | 1.7 | 6.32 | 0.57 | <0.10 | 18 | 190 | 0.96 J | 4.4 | 15 | 56 | 0.67 | -- | -- | -- | -- | -- | -- |
| | 08/26/18 | <0.20 | 94 | 94 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 27 J | 280 | 86 | <0.050 | 0.70 | 0.0073 J | 1.3 | 6.71 | 0.48 | <0.10 | 16 | 180 | 0.61 J | 12 | 9.4 | 52 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 08/27/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | 32 J | 330 | 105 | 0.038 J | 0.68 | 0.0076 J | 1.5 | 7.19 | 0.57 | <0.10 | 23 | 250 | 0.79 J | 4.5 | 8.9 | 76 | 0.68 | -- | -- | -- | -- | -- | -- |
| | 08/28/18 | <0.20 | 79 | 79 | <5.0 | <5.0 | 2.4 J | 13 | <0.10 | 62 | 250 | 77 | 0.045 J | 0.77 | 0.0098 J | 2.2 | 6.07 | 0.55 | <0.10 | 17 | 200 | 1.4 | 3.3 | 12 | 76 | 0.19 | -- | -- | -- | -- | -- | -- |
| | 08/29/18 | 0.12 J | 42 | 42 | <5.0 | <5.0 | 5.0 | 8.7 | <0.10 | 62 | 160 | 46 | 0.043 J | 0.30 | 0.014 J | 1.5 | 6.33 | 0.94 | <0.10 | 14 | 100 | 1.1 | 14 | 20 | 40 | 0.24 | -- | -- | -- | -- | -- | -- |
| | 08/30/18 | 0.18 J | 66 | 66 | <5.0 | <5.0 | 4.2 J | 13 | <0.10 | 92 | 220 | 67 | 0.043 J | 0.60 | 0.014 J | 2.5 | 6.24 | 0.73 | <0.10 | 14 | 170 | 1.8 | 5.7 | 12 | 74 | 0.93 | -- | -- | -- | -- | -- | -- |
| | 08/31/18 | 0.12 J | 60 | 60 | <5.0 | <5.0 | 7.0 | 7.0 | <0.10 | 13 J | 190 | 55 | 0.043 J | 0.92 | 0.016 J | 1.4 | 6.58 | 0.53 | <0.10 | 16 | 140 | 0.44 J | 9.4 | 18 | 42 | 0.73 | -- | -- | -- | -- | -- | -- |
| | 09/01/18 | 0.42 | 74 | 74 | <5.0 | <5.0 | 2.2 J | 9.5 | <0.10 | 13 J | 260 | 70 | <0.050 | 1.0 | 0.0078 J | 1.9 | 6.24 | 0.47 | <0.10 | 16 | 200 | 0.88 J | 45 | 56 | 70 | 0.69 | -- | -- | -- | -- | -- | -- |
| | 09/02/18 | <0.20 | 91 | 91 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 260 | 84 | <0.050 | 1.2 | 0.0051 J | 1.9 | 6.99 | 0.39 | <0.10 | 16 | 190 | 0.70 J | 5.0 | 5.6 | 66 | 0.64 | -- | -- | -- | -- | -- | -- |
| | 09/03/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 16 | <0.10 | 13 J | 320 | 95 | <0.050 | 1.4 | 0.0031 J | 1.9 | 6.82 | 0.33 | 0.10 | 24 | 220 | 0.52 J | 6.0 | 8.0 | 46 | 0.62 | -- | -- | -- | -- | -- | -- |
| | 9/04-9/07/18 | | | | | | | | | | | | | No discharge | | | | | | | | | | | | | | | | | | |
| | 09/08/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | 9.0 | 11 | <0.10 | 41 J | 300 | 96 | <0.050 | 0.47 | 0.0087 J | 1.4 | 6.55 | 0.85 | <0.10 | 20 | 200 | 0.96 J | 5.1 | 9.5 | 50 | 0.93 | -- | -- | -- | -- | -- | -- |
| | 09/09/18 | | | | | | | | | | | | | No discharge | | | | | | | | | | | | | | | | | | |
| | 09/10/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 24 J | 360 | 138 | <0.050 | 0.51 | 0.0070 J | 1.2 | 6.68 | 0.88 | <0.10 | 23 | 240 | 0.65 J | 3.9 | 8.0 | 54 | 0.85 | -- | -- | -- | -- | -- | -- |
| | 09/11/18 | <0.20 | 75 | 75 | <5.0 | <5.0 | <5.0 | 9.4 | <0.10 | 17 J | 220 | 64 | <0.050 | 0.22 | 0.0040 J | <1.0 | 6.56 | 0.59 | <0.10 | 8.4 | 150 | 0.52 J | 2.8 | 6.6 | 36 | 0.78 | -- | -- | -- | -- | -- | -- |
| | 09/12/18 | 0.14 | 95 | 95 | <5.0 | <5.0 | <5.0 | 28 | <0.10 | 37 J | 310 | 78 | <0.050 | 0.42 | 0.0040 J | 1.2 | 6.70 | 0.54 | 0.10 | 8.6 | 180 | 0.78 J | 3.3 | 6.8 | 47 | 0.56 | -- | -- | -- | -- | -- | -- |
| | 09/13/18 | <0.20 | 78 | 78 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 15 J | 260 | 74 | <0.050 | 0.68 | 0.0036 J | 1.2 | 6.41 | 0.63 | <0.10 | 14 | 170 | 0.56 J | 2.9 | 3.9 | 52 | 0.54 | -- | -- | -- | -- | -- | -- |
| | 09/14/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | 15 J | 310 | 100 | 0.035 | 0.72 | 0.0039 J | 1.1 | 6.48 | 0.69 | 0.20 | 23 | 180 | 0.40 J | 5.2 | 4.3 | 46 | 0.74 | -- | -- | -- | -- | -- | -- |
| | 09/15/18 | <0.20 | 79 | 79 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 24 J | 220 | 68 | 0.035 | -- | 0.0090 J | 1.0 | 6.87 | 0.54 | 0.10 | 15 | 160 | 0.52 J | 16 | 10 | 32 | 0.66 | -- | 0.48 | -- | -- | -- | -- |
| | 09/16/18 | <0.20 | 68 | 68 | <5.0 | <5.0 | <5.0 | 9.4 | <0.10 | 11 J | 230 | 64 | 0.052 | -- | 0.0070 J | 1.1 | 7.35 | 0.46 | <0.10 | 9.3 | 140 | 0.52 J | 8.8 | 12 | 44 | 0.58 | -- | 0.39 | -- | -- | -- | -- |
| | 09/17/18 | <0.20 | 67 | 67 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 200 | 66 | <0.050 | 0.73 | 0.0036 J | 1.2 | 7.01 | 0.49 | <0.10 | 13 | 140 | 0.44 J | 3.4 | 8.5 | 24 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 09/18/18 | <0.20 | 74 | 74 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 240 | 65 | <0.050 | 0.63 | 0.0030 J | 1.3 | 6.85 | 0.55 | 0.20 | 15 | 160 | 0.70 J | 2.6 | 7.2 | 44 | 0.51 | -- | -- | -- | -- | -- | -- |
| | 09/19/18 | <0.20 | 62 | 62 | <5.0 | <5.0 | 2.5 J | 50 | <0.10 | 33 J | 380 | 77 | 0.055 | 0.62 | 0.025 J | 1.6 | 6.47 | 0.68 | <0.10 | 21 | 190 | 0.96 J | 14 | 49 | 42 | 0.90 | -- | -- | -- | -- | -- | -- |
| | 09/20/18 | <0.20 | 79 | 79 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | 15 J | 260 | 86 | 0.048 J | 0.96 | 0.0071 J | 1.7 | 6.78 | 0.76 | <0.10 | 22 | 180 | 0.70 J | 4.3 | 11 | 56 | 0.70 | -- | -- | -- | -- | -- | -- |
| | 09/21/18 | <0.20 | 89 | 89 | <5.0 | <5.0 | <5.0 | 9.8 | <0.10 | 15 J | 280 | 88 | 0.035 | 0.64 | 0.0078 J | 1.2 | 6.76 | 0.76 | <0.10 | 21 | 170 | 0.60 J | 5.0 | 12 | 34 | 0.70 | -- | -- | -- | -- | -- | -- |
| | 09/22/18 | <0.20 | 77 | 77 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | 17 J | 710 | 83 | <0.050 | 0.99 | 0.0088 J | 1.7 | 6.51 | 0.67 | <0.10 | 21 | 150 | 0.70 J | 5.1 | 13 | 42 | 0.65 | -- | -- | -- | -- | -- | -- |
| | 09/23/18 | <0.20 | 87 | 87 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 28 J | 280 | 87 | <0.050 | 0.80 | 0.0082 J | 1.5 | 6.80 | 0.55 | <0.10 | 20 | 160 | 0.65 J | 4.9 | 11 | 48 | 0.62 | -- | -- | -- | -- | -- | -- |
| | 09/24/18 | 0.28 | 50 | 50 | <5.0 | <5.0 | 8.3 | 10 | <0.10 | 80 | 160 | 61 | <0.050 | 1.1 | 0.0079 J | 4.1 | 6.32 | 0.87 | <0.10 | 11 | 180 | 2.9 | 49 | 86 | 76 | 0.93 | -- | -- | -- | -- | -- | -- |
| | 09/25/18 | <0.20 | 81 | 81 | <5.0 | <5.0 | <5.0 | 9.2 | <0.10 | 32 J | 240 | 86 | 0.075 | 0.92 | 0.016 J | 2.1 | 6.56 | 0.60 | <0.10 | 16 | 180 | 1.1 | 6.7 | 23 | 58 | 0.67 | -- | -- | -- | -- | -- | -- |
| | 09/26/18 | <0.20 | 70 | 70 | <5.0 | <5.0 | 3.2 J | 9.4 | <0.10 | 70 | 210 | 62 | 0.22 | 0.51 | 0.015 J | 1.8 | 6.25 | 0.74 | <0.10 | 14 | 160 | 1.3 | 8.2 | 24 | 58 | 0.81 | -- | -- | -- | -- | -- | -- |
| | 09/27/18 | <0.20 | 77 | 77 | <5.0 | <5.0 | <5.0 | 8.7 | <0.10 | 33 J | 230 | 66 | <0.050 | 0.99 | 0.014 J | 2.0 | 7.19 | 0.56 | <0.10 | 13 | 150 | 0.96 J | 7.9 | 21 | 50 | 0.69 | -- | -- | -- | -- | -- | -- |
| | 09/28/18 | 0.14 J | 74 | 74 | <5.0 | <5.0 | <5.0 | 8.1 | <0.10 | 33 J | 200 | 65 | 0.11 | 0.63 | 0.018 J | 1.7 | 6.36 | 0.52 | <0.10 | 12 | 150 | 1.1 | 7.4 | 28 | 38 | 0.58 | -- | -- | -- | -- | -- | -- |
| | 09/29/18 | <0.20 | 70 | 70 | <5.0 | <5.0 | <5.0 | 8.1 | <0.10 | 38 J | 200 | 70 | 0.030 | 1.5 | 0.028 J | 2.8 | 6.84 | 0.47 | <0.10 | 13 | 160 | 1.3 | 15 | 36 | 60 | 0.75 | -- | -- | -- | -- | -- | -- |
| | 9/30-10/01/18 | | | | | | | | | | | | | No discharge | | | | | | | | | | | | | | | | | | |
| | 10/02-10/03/18 | | | | | | | | | | | | | Not Sampled | | | | | | | | | | | | | | | | | | |
| | 10/04/18 | 0.82 | 21 | 21 | <5.0 | <5.0 | 13 | 4.8 | <0.10 | 53 | 110 | 55 | 0.042 J | 2.1 | 0.0065 J | 5.2 | 7.48 | 0.62 | 0.10 | 21 | 82 | 3.1 | 170 | 230 | 32 | 0.64 | -- | -- | -- | -- | -- | -- |
| | 10/05-10/16/18 | | | | | | | | | | | | | Not Sampled | | | | | | | | | | | | | | | | | | |
| | 10/17/18 | <1.0 | 120 | 120 | <1.0 | <1.0 | 2.7 J | 7.0 | <0.10 | 28 J | 320 | 117 | 0.031 J | 1.4 | 0.070 J | 4.1 | 8.25 | 0.39 | <0.10 | 25 | 190 | 2.6 | 1.8 | 4.1 | 46 | 0.55 | | | | | | |
| | | | | | | | | | | | | | | Revised sampling plan implemented | | | | | | | | | | | | | | | | | | |
| | 11/22/18 | 0.28 | 40 | 40 | <5.0 | <5.0 | 4.1 J | 3.0 | -- | -- | -- | -- | -- | 1.7 | 0.031 J | 3.5 | 8.5 | -- | -- | 23 | 100 | 1.8 | 620 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/23/18 | 0.28 | 41 | 41 | <5.0 | <5.0 | 3.5 J | 7.9 | -- | -- | -- | -- | -- | 5.0 | 0.045 J | 6.4 | 7.9 | -- | -- | 79 | 250 | 1.4 | 45 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/27/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 12 | -- | -- | -- | -- | -- | 4.4 | 0.011 J | 5.0 | -- | -- | -- | 98 | 320 | 0.61 J | 1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/28/18 | 0.21 | 33 | 33 | <5.0 | <5.0 | 3.1 J | 6.2 | -- | -- | -- | -- | -- | 3.1 | 0.014 J | 4.4 | -- | -- | -- | 45 | 180 | 1.3 | 86 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/12/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 12 | -- | -- | -- | -- | -- | 2.6 | <0.20 | 3.1 | -- | -- | -- | 67 | 300 | 0.49 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/16/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 2.1 J | 10 | -- | -- | -- | -- | -- | 2.0 | <0.050 | 2.6 | -- | -- | -- | 58 | 270 | 0.60 J | 2.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/17/18 | <0.20 | 42 | 42 | <5.0 | <5.0 | 4.4 J | 6.4 | -- | -- | -- | -- | -- | 4.4 | 0.017 J | 5.9 | -- | -- | -- | 51 | 53 | 1.5 | 110 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/23/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 11 | -- | -- | -- | -- | -- | <0.050 | <0.050 | 4.0 | -- | -- | -- | 87 | 320 | 0.52 J | <1.0 | -- | -- | -- | -- | -- | 3.5 | -- | -- | -- |
| | 12/26/18 | <0.20 | 97 | 97 | <5.0 | <5.0 | <5.0 | 8.9 | -- | -- | -- | -- | -- | 5.2 | 0.012 J | 6.1 | -- | -- | -- | 76 | 280 | 0.88 J | 3.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/04/19 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 12 | -- | -- | -- | -- | -- | 2.5 | 0.0073 J | 3.0 | -- | -- | -- | 68 | 280 | 0.49 J | 5.3 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/05/19 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 13 | -- | -- | -- | -- | -- | 3.5 | 0.0093 J | 4.0 | -- | -- | -- | 73 | 330 | 0.52 J | 38 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/10/19 | <0.20 | 71 | 71 | <5.0 | <5.0 | <5.0 | 7.0 | -- | -- | -- | -- | -- | 3.0 | <2.0 | 4.0 | -- | -- | -- | 52 | 220 | 1.1 | 36 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/14/19 | <0.10 | 140 | 140 | <1.0 | <1.0 | <2.0 | 13 | -- | -- | -- | -- | -- | 3.9 | 0.0046 J | 4.3 | -- | -- | -- | 93 | 340 | 0.38 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/15/19 | 0.10 J | 17 | 17 | <5.0 | <5.0 | 4.7 J | 3.4 | -- | -- | -- | -- | -- | 1.9 | 0.0076 J | 2.8 | -- | -- | -- | 42 | 110 | 0.88 J | 140 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/19/19 | <0.10 | 100 | 100 | <1.0 | <1.0 | <2.0 | 8.6 | -- | -- | -- | -- | -- | 3.7 | 0.010 J | 4.4 | -- | -- | -- | 90 | 300 | 0.70 J | 2.4 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/20/19 | 0.18 J | 16 | 16 | <1.0 | <1.0 | 3.6 J | 3.2 | -- | -- | -- | -- | -- | 0.58 | 0.0053 J | 1.8 | -- | -- | -- | 17 | 78 | 0.79 J | 130 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/01/19 | <0.10 | 110 | 110 | <1.0 | <1.0 | <2.0 | 10 | -- | -- | -- | -- | -- | 2.4 | <0.0030 | 2.7 | -- | -- | -- | 59 | 260 | 0.28 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/02/19 | <0.10 | 30 | 30 | <1.0 | <1.0 | 3.9 J | 2.3 | -- | -- | -- | -- | -- | 2.1 | 0.011 J | 3.2 | -- | -- | -- | 26 | 150 | 1.1 | 190 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/12/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 6.6 | -- | -- | -- | -- | -- | 2.4 | 0.0058 J | 2.8 | -- | -- | -- | 68 | 270 | 0.35 J | 1.4 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/08/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 7.4 | -- | -- | -- | -- | -- | 2.9 | 0.010 J | 3.3 | -- | -- | -- | 99 | 290 | 0.42 J | 9.5 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/10/19 | <0.10 | 60 | 60 | <1.0 | <1.0 | 2.2 J | 3.5 | -- | -- | -- | -- | -- | 1.3 | 0.0051 J | 1.8 | -- | -- | -- | 27 | 160 | 0.52 J | 29 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/13/19 | <0.10 | 21 | 21 | <1.0 | <1.0 | 2.2 J | 1.1 | -- | -- | -- | -- | -- | 0.39 | <0.0030 | <0.20 | -- | -- | -- | 9.1 | 75 | 0.60 J | 220 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/24/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | 2.0 J | 8.2 | -- | -- | -- | -- | -- | 2.2 | 0.0057 J | 2.5 | -- | -- | -- | 61 | 260 | 0.32 J | 5.3 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/26/19 | <0.10 | 40 | 40 | <1.0 | <1.0 | 2.8 J | 3.5 | -- | -- | -- | -- | -- | 1.1 | 0.0076 J | 2.1 | -- | -- | -- | 31 | 170 | 0.96 J | 100 | -- | -- | -- | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\516023-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-47

MCSP0003904

**Table 3.** Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[6] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 03/13/19 | <0.10 | 97 | 97 | <1.0 | <1.0 | <2.0 | 5.9 | -- | -- | -- | -- | -- | 1.8 | 0.0079 J | 2.2 | -- | -- | -- | 56 | 230 | 0.44 J | 7.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/18/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 2.2 | -- | -- | -- | -- | -- | 0.98 | <0.0030 | 1.1 | -- | -- | -- | 26 | 210 | 0.10 J | 10 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/20/19 | <0.10 | 54 | 54 | <1.0 | <1.0 | 3.4 J | 4.7 | -- | -- | -- | -- | -- | 2.4 | <0.050 | 3.0 | -- | -- | -- | 73 | 210 | 0.61 J | 17 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/27/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | <2.0 | 8.7 | -- | -- | -- | -- | -- | 2.7 | 0.0034 J | 3.0 | -- | -- | -- | 81 | 300 | 0.26 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/04/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 6.3 | -- | -- | -- | -- | -- | 2.6 | 0.013 J | 3.1 | -- | -- | -- | 93 | 300 | 0.52 J | 7.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/05/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 16 | -- | -- | -- | -- | -- | 2.7 | 0.013 J | 27 | -- | -- | -- | 92 | 290 | 0.44 J | 3.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/10/19 | <0.10 | 140 | 140 | <1.0 | <1.0 | 25 | 9.5 | -- | -- | -- | -- | -- | 1.6 | 0.021 J | 2.0 | -- | -- | -- | 83 | 300 | 0.35 J | 1.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/14/19 | <0.10 | 150 | 150 | <1.0 | <1.0 | <2.0 | 12 | -- | -- | -- | -- | -- | 1.3 | <0.0030 | 1.7 | -- | -- | -- | 65 | 290 | 0.35 J | 2.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 06/12/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | <2.0 | 13 | -- | -- | -- | -- | -- | 1.2 | 0.0077 J | 1.7 | -- | -- | -- | 51 | 240 | 0.52 J | 4.5 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 07/10/19 | <0.10 | 160 | 160 | <1.0 | <1.0 | <2.0 | 16 | -- | -- | -- | -- | -- | 1.0 | 0.0041 J | 1.0 | -- | -- | -- | 52 | 390 | <0.20 | 8.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 08/14/19 | <0.10 | 94 | 94 | <1.0 | <1.0 | 5.7 | 15 | -- | -- | -- | -- | -- | -- | 0.019 J | 2.8 | -- | -- | -- | 26 | 220 | 0.88 J | 21 | -- | -- | -- | -- | -- | 1.9 | -- | -- | -- |
| | 09/11/19 | <0.10 | 75 | 75 | <1.0 | <1.0 | 3.9 J | 10 | -- | -- | -- | -- | -- | 0.059 J | 0.011 J | 1.2 | -- | -- | -- | 5.8 | 140 | 1.1 | 5.1 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 10/09/19 | <0.10 | 65 | 65 | <1.0 | <1.0 | <2.0 | 7.1 | -- | -- | -- | -- | -- | 0.41 | 0.024 J | 1.0 | -- | -- | -- | 6.7 | 130 | 0.61 J | 5.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/13/19 | <0.10 | 52 | 52 | <1.0 | <1.0 | 2.5 J | 10 | -- | -- | -- | -- | -- | 1.8 | 0.017 J | 3.0 | -- | -- | -- | 9.0 | 160 | 1.2 | 130 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/27/19 | 0.32 | 50 | 50 | <1.0 | <1.0 | 13 | 15 | -- | -- | -- | -- | -- | 4.6 | 0.066 | 6.9 | -- | -- | -- | 49 | 250 | 2.2 | 50 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/06/19 | <0.10 | 89 | 89 | <1.0 | <1.0 | <2.0 | 8.2 | -- | -- | -- | -- | -- | -- | 0.034 J | 4.3 | -- | -- | -- | 56 | 260 | 0.49 J | 34 | -- | -- | -- | -- | -- | 3.8 | -- | -- | -- |
| | 12/11/19 | <0.10 | 98 | 98 | <1.0 | <1.0 | <2.0 | 9.1 | -- | -- | -- | -- | -- | 2.7 | 0.096 J | 3.4 | -- | -- | -- | 65 | 240 | 0.61 J | 21 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/23/19 | <0.10 | 85 | 85 | <1.0 | <1.0 | 4.1 J | 6.4 | -- | -- | -- | -- | -- | 5.4 | <0.050 | 6.3 | -- | -- | -- | 47 | 220 | 0.88 J | 15 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/30/19 | <0.10 | 100 | 100 | <1.0 | <1.0 | <2.0 | 8.3 | -- | -- | -- | -- | -- | 1.8 | <0.050 | 2.1 | -- | -- | -- | 46 | 200 | 0.26 J | 7.3 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/08/19 | <0.10 | 56 | 56 | <1.0 | <1.0 | 6.6 | 14 | -- | -- | -- | -- | -- | 1.7 | <0.050 | 2.9 | -- | -- | -- | 33 | 150 | 1.2 | 82 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Tower #2 | 03/21/18 | <1.0 | 37 | 45 | <1.0 | <1.0 | <10 | 5.6 | <0.10 | 36 | 180 | 68 | <0.10 | 1.1 | <0.30 | 2.0 | 7.1 | <0.25 | 0.10 | 32 | 170 | 0.84 | 91 | 160 | 53 | <0.50 | 120 | -- | <1.0 | -- | -- | -- |
| | 03/22/18 | <1.0 | 52 | 63 | <1.0 | <1.0 | <10 | 5.9 | <0.10 | 85 | 140 | 78 | <0.10 | <0.45 | <0.30 | 1.3 | 7.4 | <0.25 | 0.50 | 7.3 | 140 | 1.3 | 430 | 290 | 51 | <0.83 | 85 | -- | <1.0 | -- | -- | -- |
| | 03/23/18 | <1.0 | 65 | 79 | <1.0 | <1.0 | <10 | 2.2 | <0.10 | <10 | 250 | 93 | <0.10 | 0.85 | <0.30 | 2.3 | 7.6 | <0.25 | <0.10 | 29 | 260 | 1.5 | 87 | 200 | 78 | 0.57 | 180 | -- | <1.0 | -- | -- | -- |
| | 03/24/18 | <1.0 | 89 | 110 | <1.0 | <1.0 | <10 | 5.0 | <0.10 | <10 | 350 | 130 | <0.050 | 2.2 | <0.30 | 6.3 | 7.1 | <0.25 | 0.10 | 57 | 250 | 4.1 | 48 | 97 | 48 | 0.58 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/25/18 | <1.0 | 86 | 110 | <1.0 | <1.0 | <10 | 6.1 | <0.10 | <10 | 380 | 150 | <0.050 | 2.4 | <0.30 | 3.2 | 7.7 | <0.25 | <0.10 | 73 | 330 | 0.83 | 48 | 100 | 94 | <0.50 | 240 | -- | <1.0 | -- | -- | -- |
| | 03/26/18 | <1.0 | 100 | 120 | <1.0 | <1.0 | <3.0 | 6.0 | <0.10 | 30 | 420 | 160 | <0.050 | 2.3 | <0.30 | 3.0 | 7.7 | <0.25 | 0.10 | 72 | 280 | 0.76 | 38 | 82 | 56 | <0.50 | 220 | -- | <1.0 | -- | -- | -- |
| | 04/06/18 | <0.20 | 18 | 18 | <5.0 | <5.0 | 2.2 J | 2.4 | <0.10 | 51 | 140 | 62 | <0.05 | 0.97 | 0.0033 J | 1.7 | 7.68 | 0.11 | 0.10 | 33 | 280 | 0.74 J | 530 | 840 | 52 | 0.39 | -- | -- | <0.10 | -- | -- | -- |
| | 04/07/18 | <0.20 | 42 | 42 | <5.0 | <5.0 | 3.3 J | 4.3 | <0.10 | 44 J | 180 | 69 | <0.05 | 0.98 | <0.05 | 1.9 | 7.34 | 0.15 | 0.10 | 28 | 160 | 0.94 J | 100 | 190 | 61 | 0.23 | -- | -- | <0.10 | -- | -- | -- |
| | 05/16/18 | 0.93 | 41 | 41 | <5.0 | <5.0 | 10 | 10 | <0.10 | 63 | 400 | 154 | <0.05 | 3.7 | -- | -- | 7.28 | 0.35 | 0.10 | 120 | 340 | 2.9 | 210 | 370 | 94 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 05/25/18 | 1.5 | 78 | 78 | <5.0 | <5.0 | 7.2 | 20 | <0.10 | 94 | 390 | 154 | <0.05 | 1.5 | 0.077 | 7.1 | 8.03 | <22 | <0.10 | 61 | 280 | 5.5 | 37 | 26 | 100 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 10/04/18 | 0.82 | 30 | 30 | <5.0 | <5.0 | 12 | 11 | <0.10 | 53 | 290 | 107 | 0.090 | 3.5 | 0.070 | 6.8 | 6.81 | 0.23 | <0.10 | 68 | 220 | 3.2 | 110 | 140 | 70 | 0.48 | -- | -- | -- | -- | -- | -- |
| Tower #4 | 1/4/2018[10] | 0.44 | 42 | 42 | <5.0 | <5.0 | 3.4 | 5.1 | -- | 29 | 260 | 97 | 0.13 | 2.5 | <0.40 | 3.9 | 7.51 | 0.89 | <0.10 | 59 | 170 | 1.4 | 22 | 64 | 41 | 0.35 | -- | -- | -- | <0.10 | -- | -- |
| | 02/17/18 | 0.20 J | 200 | 240 | <0.23 | <0.23 | <10 | 17 | <0.10 | <5.4 | 540 | 200 | 0.29 | -- | -- | 2.2 | 8.1 | <0.0028 | <0.10 | 63 | 400 | 1.1 | 1.21 | 1.2 | 67 | 0.54 | 330 | 1.1 | <0.42 | -- | -- | -- |
| | 02/18/18 | 0.16 J | 200 | 250 | <0.23 | <0.23 | <10 | 14 | <0.10 | <5.4 | 540 | 200 | 0.29 | -- | -- | 2.1 | 8.2 | <0.0028 | <0.10 | 51 | 350 | 0.97 | 3.0 J | 3.5 | 52 | 0.65 | 300 | 1.1 | <0.42 | -- | -- | -- |
| | 02/19/18 | 0.11 J | 210 | 260 | <0.23 | <0.23 | <3.0 | 13 | <0.10 | <5.4 | 540 | 200 | 0.11 | -- | -- | 2.1 | 8.1 | <0.0028 | 0.10 | 57 | 340 | 1.1 | 6.0 | 3.0 | 37 | 0.60 | 300 | 1.1 | <0.42 | -- | -- | -- |
| | 02/20/18 | <1.0 | 310 | 380 | <1.0 | <1.0 | <10 | 13 | <0.10 | <10 | 530 | 190 | 0.071 | 0.93 | <0.30 | 1.7 | 8.0 | <0.25 | <0.10 | 47 | 350 | 0.76 | <4.0 | 1.5 | 60 | <0.50 | 290 | -- | <1.0 | -- | -- | -- |
| | 02/21/18 | <1.0 | 170 | 210 | <1.0 | <1.0 | <3.0 | 13 | <0.10 | <10 | 500 | 110 | 0.067 | 0.71 | <0.30 | 1.4 | 7.9 | <0.25 | <0.10 | 51 | 340 | 0.65 | <4.0 | 2.5 | 67 | <0.50 | 270 | -- | <1.0 | -- | -- | -- |
| | 02/22/18 | <1.0 | 190 | 230 | <1.0 | <1.0 | <3.0 | 12 | <0.10 | 16 | 490 | 180 | 0.067 | <0.45 | <0.30 | <0.50 | 8.2 | <0.25 | <0.10 | 44 | 300 | <0.50 | 4.0 | 2.3 | 36 | <0.50 | 270 | -- | <1.0 | -- | -- | -- |
| | 2/22/2018[10] | 0.79 | 170 | 170 | <5.0 | <5.0 | <3.0 | 12 | -- | 14 | 470 | 170 | 0.076 J | 0.47 | 0.045 J | 1.3 | -- | 1.0 | <0.10 | 44 | 300 | 0.79 | 9.3 | 4.0 | 59 | 0.32 | -- | -- | -- | 0.14 | <0.004 | <2.0 |
| | 02/23/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | 3.8 | 14 | <0.10 | 26 | 400 | 130 | 0.17 | 1.3 | <0.30 | 2.6 | 7.8 | <0.25 | <0.10 | 28 | 250 | 1.4 | 17 | 32 | 58 | 0.55 | 190 | -- | <1.0 | -- | -- | -- |
| | 02/24/18 | <1.0 | 300 | 360 | <1.0 | <1.0 | <10 | 15 | <0.10 | 47 | 490 | 180 | 0.11 | 0.80 | <0.30 | 1.7 | 7.5 | <0.25 | <0.10 | 42 | 310 | 0.89 | <4.0 | 3.7 | 42 | <0.50 | 270 | -- | <1.0 | -- | -- | -- |
| | 02/25/18 | <1.0 | 220 | 270 | <1.0 | <1.0 | <10 | 15 | <0.10 | 110 | 570 | 200 | 0.35 | 0.76 | <0.30 | 1.4 | 7.6 | <0.25 | <0.10 | 50 | 380 | 0.62 | <4.0 | 2.7 | 66 | 1.3 | 310 | -- | <1.0 | -- | -- | -- |
| | 02/26/18 | <1.0 | 16 | 19 | <1.0 | <1.0 | <10 | <2.0 | 0.14 | 51 | 60 | 29 | 0.097 | 0.47 | <0.30 | <2.5 | 6.8 | <0.25 | 0.30 | 6.1 | 98 | <2.5 | 110 | 160 | 65 | <2.5 | 34 | -- | <1.0 | -- | -- | -- |
| | 02/27/18 | <1.0 | 87 | 110 | <1.0 | <1.0 | <10 | 7.3 | <0.10 | 14 | 320 | 110 | 0.067 | 2.1 | <0.30 | 3.0 | 7.7 | <0.25 | <0.10 | 37 | 200 | 0.88 | 8.8 | 14 | 26 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 02/28/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <3.0 | 12 | <0.10 | <10 | 430 | 130 | 0.080 | 2.4 | <0.30 | 2.4 | 8.0 | <0.25 | <0.10 | 41 | 250 | <0.50 | <4.0 | 2.9 | 48 | <0.50 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/01/18 | <1.0 | 37 | 45 | <1.0 | <1.0 | <10 | 2.2 | 1.1 | 30 | 130 | 46 | 0.053 | 1.0 | <0.30 | 1.0 | 7.4 | <0.25 | <0.10 | 14 | 130 | <0.50 | 56 | 100 | 46 | <0.50 | 84 | -- | <1.0 | -- | -- | -- |
| | 03/02/18 | <1.0 | 42 | 51 | <1.0 | <1.0 | 6.1 | 5.4 | <0.10 | 24 | 140 | 51 | 0.085 | 0.91 | <0.30 | 1.6 | 7.3 | <0.25 | <0.10 | 12 | 100 | 0.73 | 44 | 80 | 41 | <0.50 | 62 | -- | <1.0 | -- | -- | -- |
| | 03/03/18 | <1.0 | 91 | 110 | <1.0 | <1.0 | <10 | 5.8 | <0.10 | 52 | 280 | 100 | <0.050 | 2.1 | <0.30 | 2.8 | 7.1 | <0.25 | <0.10 | 27 | 250 | 0.65 | 6.4 | 28 | 73 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 03/04/18 | <1.0 | 100 | 120 | <1.0 | <1.0 | 54 | 5.8 | <0.10 | 17 | 310 | 110 | <0.050 | 2.0 | <0.30 | 2.6 | 7.4 | <0.25 | <0.10 | 28 | 180 | 0.60 | 4.2 | 10 | 24 | <0.50 | 150 | -- | <1.0 | -- | -- | -- |
| | 03/05/18 | <1.0 | 120 | 150 | <1.0 | <1.0 | 10 | 6.3 | <0.10 | 72 | 380 | 130 | <0.050 | 2.1 | <0.30 | 2.1 | 7.8 | <0.25 | <0.10 | 33 | 210 | <0.50 | <4.0 | 3.1 | 14 | <0.50 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/06/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <3.0 | 7.6 | <0.10 | 57 | 410 | 140 | <0.050 | 1.9 | <0.30 | 2.5 | 8.0 | <0.25 | 0.10 | 36 | 230 | 0.62 | 6.0 | 5.8 | 44 | <0.50 | 190 | -- | <1.0 | -- | -- | -- |
| | 03/07/18 | <1.0 | 150 | 180 | <1.0 | <1.0 | <3.0 | 10 | <0.10 | <10 | 440 | 140 | 0.067 | 2.1 | <0.30 | 2.8 | 8.2 | <0.25 | <0.10 | 42 | 270 | 0.66 | <4.0 | 2.6 | 52 | 0.66 | 220 | -- | <1.0 | -- | -- | -- |
| | 03/08/18 | <1.0 | 140 | 170 | <1.0 | <1.0 | <3.0 | 7.7 | <0.10 | <10 | 420 | 150 | <0.050 | 1.7 | <0.30 | 2.5 | 8.0 | <0.25 | <0.10 | 43 | 260 | 0.82 | <4.0 | 3.0 | 50 | <0.50 | 210 | -- | <1.0 | -- | -- | -- |
| | 03/09/18 | <1.0 | 160 | 190 | <1.0 | <1.0 | <10 | 5.6 | <0.10 | <10 | 450 | 160 | 0.078 | 0.99 | <0.30 | 0.99 | 8.0 | <0.25 | 0.10 | 30 | 270 | <0.50 | 13 | 17 | 57 | <0.50 | 210 | -- | <1.0 | -- | -- | -- |
| | 03/10/18 | <1.0 | 200 | 240 | 1.6 | <1.0 | <10 | 9.1 | <0.10 | 180 | 530 | 170 | 1.6 | 1.3 | <0.30 | 8.5 | 8.1 | <0.25 | <0.10 | 51 | 360 | 7.1 | 9.2 | 12 | 49 | 1.3 | 310 | -- | <1.0 | -- | -- | -- |
| | 03/11/18 | <1.0 | 230 | 240 | 23 | <1.0 | <10 | 9.6 | <0.10 | 18 | 580 | 170 | 2.7 | 1.2 | <0.60 | 5.1 | 8.5 | <0.50 | <0.10 | 52 | 370 | 3.9 | 4.4 | 3.4 | 34 | 1.9 | 340 | -- | <1.0 | -- | -- | -- |
| | 03/12/18 | <1.0 | 180 | 210 | <1.0 | <1.0 | <10 | 10 | <0.10 | <10 | 490 | 180 | 0.057 | 1.4 | <0.30 | 2.2 | 8.1 | <0.25 | <0.10 | 49 | 340 | 0.75 | <4.0 | 2.3 | 46 | <0.50 | 290 | -- | <1.0 | -- | -- | -- |
| | 03/13/18 | <1.0 | 69 | 84 | <1.0 | <1.0 | <3.0 | 4.6 | <0.10 | 22 | 220 | 83 | 0.16 | 1.3 | <0.30 | 2.2 | 7.8 | <0.25 | <0.10 | 22 | 160 | 0.84 | 45 | 80 | 26 | <0.50 | 140 | -- | <1.0 | -- | -- | -- |
| | 03/14/18 | <1.0 | 37 | 45 | <1.0 | <1.0 | <10 | 3.6 | <0.10 | 50 | 110 | 49 | <0.050 | 0.58 | <0.30 | 1.5 | 7.0 | <0.25 | 0.10 | 7.9 | 120 | 0.9 | 78 | 140 | 47 | <0.83 | 73 | -- | <1.0 | -- | -- | -- |
| | 03/15/18 | <1.0 | 80 | 98 | <1.0 | <1.0 | <10 | 3.4 | <0.10 | 14 | 230 | 87 | 0.051 | 1.5 | <0.30 | 1.5 | 7.7 | <0.25 | <0.10 | 19 | 230 | <0.50 | 12 | 37 | 59 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 03/16/18 | <1.7 | 720 | <1.3 | 200 | 130 | 130 | <2.0 | <0.10 | 100 | 94 | 41 | <0.10[24] | <0.45 | <0.30 | <0.50 | 11 | <0.25 | 0.10 | 7.7 | 120 | <0.50 | 74 | 100 | 47 | <0.50 | 71 | -- | <1.0 | -- | -- | -- |
| | 03/17/18 | <1.0 | 110 | 130 | <1.0 | <1.0 | <10 | 6.1 | <0.10 | 15 | 320 | 120 | <0.050 | -- | -- | 1.5 | 7.5 | <0.25 | <0.10 | 28 | 210 | <0.50 | 5.4 | 16 | 43 | <0.50 | 170 | 1.5 | <0.42 | -- | -- | -- |
| | 03/18/18 | <1.0 | 260 | 320 | <1.0 | <1.0 | <10 | 6.1 | <0.10 | 12 | 370 | 130 | 0.051 | 2.2 | <0.30 | 2.2 | 7.7 | <0.25 | <0.10 | 34 | 250 | <0.50 | <4.0 | 6.6 | 76 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 03/19/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <10 | 9.2 | <0.10 | <10 | 400 | 140 | <0.050 | 1.5 | <0.30 | 1.5 | 7.8 | <0.25 | <0.10 | 66 | 220 | <0.50 | <4.0 | 4.0 | 23 | <0.50 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/20/18 | <1.0 | 120 | 140 | <1.0 | <1.0 | <10 | 9.7 | <0.10 | 69 | 420 | 150 | <0.050 | 2.2 | <0.30 | 4.0 | 7.6 | <0.25 | 0.10 | 37 | 260 | 1.8 | 18 | 15 | 61 | <0.50 | 200 | -- | 1.4 | -- | -- | -- |
| | 03/21/18 | <1.0 | 27 | 33 | <1.0 | <1.0 | <10 | <2.0 | 0.20 | 100 | 92 | 46 | <0.10 | 0.45 | <0.30 | <0.50 | 7.0 | <0.25 | 0.20 | 8.6 | 130 | <0.50 | 140 | 320 | 70 | <0.50 | 61 | -- | <1.0 | -- | -- | -- |
| | 03/22/18 | <1.0 | 11 | 14 | <1.0 | <1.0 | <3.0 | <2.0 | <0.10 | 110 | 40 | 39 | <0.10 | 0.45 | <0.30 | 2.5 | 6.7 | <0.25 | 0.20 | 4.5 | 250 | 2.5 | 700 | 1000 | 110 | 1.1 | 140 | -- | <1.0 | -- | -- | -- |
| | 03/23/18 | <1.0 | 97 | 120 | <1.0 | <1.0 | <10 | 2.1 | <0.10 | <10 | 260 | 92 | <0.050 | 0.78 | <0.30 | 0.78 | 7.9 | <0.25 | <0.10 | 13 | 180 | <0.50 | 10 | 30 | 34 | <0.50 | 140 | -- | <1.0 | -- | -- | -- |

\\reddirg\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-48

MCSP0003905