**Table 3.** Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[6] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Tower #4 (cont'd) | 03/24/18 | <1.0 | 130 | 150 | <1.0 | <1.0 | <10 | 6.5 | <0.10 | <10 | 330 | 110 | <0.050 | 1.0 | <0.30 | 1.0 | 7.4 | <0.25 | <0.10 | 23 | 210 | <0.50 | 4.4 | 3.2 | 40 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 03/25/18 | <1.0 | 120 | 150 | <1.0 | <1.0 | <10 | 5.9 | <0.10 | <10 | 350 | 120 | <0.050 | 1.7 | <0.30 | 1.7 | 7.8 | <0.25 | <0.10 | 34 | 210 | <0.50 | <4.0 | 3.9 | 39 | <0.50 | 170 | -- | <1.0 | -- | -- | -- |
| | 03/26/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <3.0 | 6.9 | <0.10 | <10 | 390 | 140 | <0.050 | 1.6 | <0.30 | 1.6 | 7.9 | <0.25 | <0.10 | 37 | 280 | <0.50 | <4.0 | 2.4 | 73 | <0.50 | 210 | -- | <1.0 | -- | -- | -- |
| | 03/27/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <3.0 | 7.5 | <0.10 | <10 | 400 | 140 | <0.050 | 1.6 | <0.30 | 1.6 | 7.7 | <0.25 | <0.10 | 39 | 250 | <0.50 | <4.0 | 1.5 | 54 | <0.50 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/28/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.2 | <0.10 | <50 | 360 | 135 | <0.050 | 1.4 | <0.050 | 1.6 | 8.09 | 0.11 | <0.10 | 40 | 230 | <1.0 | <1.0 | 1.3 | 76 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 03/29/18 | <0.20 | 75 | 75 | <5.0 | <5.0 | <5.0 | 7.5 | <0.10 | <50 | 230 | 76 | 0.053 | 0.67 | <0.050 | <1.0 | 7.78 | 0.11 | <0.10 | 11 | 140 | <1.0 | 1.0 | 5.3 | 48 | 0.14 | -- | -- | <0.10 | -- | -- | -- |
| | 03/30/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 380 | 140 | <0.050 | 1.5 | <0.050 | 1.8 | 7.99 | 0.13 | <0.10 | 45 | 250 | <1.0 | <1.0 | 0.79 | 60 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 03/31/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 9.2 | <0.10 | <50 | 420 | 141 | 0.090 | 1.2 | <0.20 | 1.4 | 8.06 | 0.33 | <0.10 | 39 | 250 | <1.0 | <1.0 | 2.1 | 72 | 0.48 | -- | -- | <0.10 | -- | -- | -- |
| | 04/01/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 9.6 | <0.10 | <50 | 420 | 138 | <0.050 | 1.6 | <0.050 | 1.8 | 8.22 | 0.28 | <0.10 | 49 | 290 | <1.0 | <1.0 | 1.7 | 80 | 0.29 | -- | -- | <0.10 | -- | -- | -- |
| | 04/02/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 440 | 120 | 0.14 | 1.3 | <0.050 | 1.6 | 8.32 | 0.64 | <0.10 | 52 | 280 | <1.0 | <1.0 | 1.7 | 76 | 1.0 | -- | -- | <0.10 | -- | -- | -- |
| | 04/03/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 390 | 144 | <0.050 | 1.4 | <0.050 | 1.6 | 8.23 | 0.21 | <0.10 | 45 | 240 | <1.0 | <1.0 | 0.60 | 52 | 0.22 | -- | -- | <0.10 | -- | -- | -- |
| | 04/04/18 | <0.20 | 140 | 130 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 380 | 146 | <0.050 | 1.3 | <0.050 | 1.6 | 8.18 | 0.20 | <0.10 | 47 | 240 | <1.0 | <1.0 | 1.3 | 52 | 0.25 | -- | -- | <0.10 | -- | -- | -- |
| | 04/05/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 380 | 150 | <0.050 | 1.2 | 0.050 | 1.5 | 8.15 | 0.17 | <0.10 | 42 | 270 | <1.0 | <1.0 | 0.60 | 84 | 0.19 | -- | -- | <0.10 | -- | -- | -- |
| | 04/06/18 | <0.20 | 18 | 18 | <5.0 | <5.0 | 3.9 J | 1.6 | <0.10 | 20 J | 85 | 25 | <0.05 | 0.89 | <0.05 | 1.7 | 7.18 | 0.17 | 0.10 | 16 | 160 | 140 | 170 | 60 | 0.30 | -- | -- | 0.043 J | -- | -- | -- |
| | 04/07/18 | <0.20 | 64 | 64 | <5.0 | <5.0 | 2.7 J | 2.5 | 0.15 | 56 | 170 | 63 | 0.040 J | 1.0 | 0.0054 J | 2.0 | 7.4 | 0.12 | <0.10 | 13 | 120 | 0.99 J | 13 | 28 | 41 | 0.19 | -- | -- | <0.10 | -- | -- | -- |
| | 4/08-4/09/18 | | | | | | | | | | | | | | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | | | | | | | | | | | | | | | | |
| | 04/10/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 6.7 | <0.10 | <50 | 330 | 124 | <0.050 | 1.8 | <0.20 | 2.2 | 8.01 | <0.10 | <0.10 | 39 | 190 | <1.0 | 17 | 44 | 33 | 0.13 | -- | -- | <0.10 | -- | -- | -- |
| | 04/11/18 | <0.20 | 80 | 80 | <5.0 | <5.0 | 7.0 | 6.2 | <0.10 | 140 | 180 | 111 | <0.050 | 0.46 | <0.20 | 0.20 | 7.97 | 0.16 | 0.20 | 17 | 180 | 2.2 | 1600 | 910 | 68 | 2.0 | -- | -- | 0.72 | -- | -- | -- |
| | 04/12/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 7.6 | <0.10 | <50 | 300 | 113 | <0.050 | 1.0 | <0.050 | 1.3 | 7.91 | 0.14 | <0.10 | 23 | 240 | <1.0 | 1.7 | 4.9 | 76 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/13/18 | <0.20 | 40 | 40 | <5.0 | <5.0 | 39 | 5.8 | <0.10 | 130 | 77 | 29 | <0.050 | <0.20 | <0.050 | 1.7 | 7.74 | 0.50 | 7.0 | 2.1 | 100 | 1.6 | 4200 | 77 | 44 | 2.2 | -- | -- | <0.20 | -- | -- | -- |
| | 04/14/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 9.0 | <0.10 | <50 | 410 | 154 | <0.050 | 1.5 | 0.079 | 3.3 | 8.09 | 0.12 | <0.10 | 52 | 280 | 1.8 | 2.1 | 2.5 | 60 | 0.099 | -- | -- | <0.10 | -- | -- | -- |
| | 04/15/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 410 | 159 | <0.050 | 1.5 | <0.050 | 2.6 | 8.11 | 0.12 | <0.10 | 47 | 280 | 1.1 | <1.0 | 1.1 | 60 | 0.093 | -- | -- | <0.10 | -- | -- | -- |
| | 04/16/18 | <0.20 | 38 | 38 | <5.0 | <5.0 | <5.0 | 4.3 | <0.10 | <50 | 130 | 44 | <0.050 | 0.80 | <0.050 | 1.4 | 7.53 | 0.13 | <0.10 | 13 | 100 | <1.0 | 15 | 34 | 32 | 0.16 | -- | -- | <0.20 | -- | -- | -- |
| | 04/17/18 | <0.20 | 96 | 96 | <5.0 | <5.0 | <5.0 | 5.5 | <0.10 | <50 | 290 | 100 | <0.050 | 1.9 | <0.050 | 2.5 | 7.91 | 0.15 | <0.10 | 28 | 190 | <1.0 | 6.4 | 9.9 | 56 | 0.13 | -- | -- | <0.10 | -- | -- | -- |
| | 04/18/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 6.9 | <0.10 | <50 | 330 | 110 | <0.050 | 1.7 | <0.050 | 2.0 | 8.02 | 0.13 | <0.10 | 35 | 210 | <1.0 | 1.4 | 3.2 | 38 | 0.086 | -- | -- | <0.10 | -- | -- | -- |
| | 04/19/18 | <0.20 | 41 | 41 | <5.0 | <5.0 | <5.0 | 7.8 | <0.10 | <50 | 150 | 47 | 0.074 | 0.41 | <0.050 | <1.0 | 7.81 | 0.15 | <0.10 | 12 | 100 | <1.0 | 1.7 | 9.0 | 34 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/20/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 9.0 | <0.10 | <50 | 340 | 136 | <0.050 | 0.99 | <0.050 | 1.1 | 8.03 | 0.13 | <0.10 | 24 | 220 | <1.0 | <1.0 | 1.6 | 38 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/21/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 370 | 142 | <0.050 | 0.99 | <0.050 | 1.1 | 8.13 | 0.12 | <0.10 | 23 | 420 | <1.0 | <1.0 | 0.84 | 200 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/22/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 430 | 131 | <0.050 | 1.6 | <0.050 | 1.9 | 8.27 | 0.11 | <0.10 | 65 | 260 | <1.0 | <1.0 | 1.1 | 42 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/23/18 | <0.20 | 86 | 86 | <5.0 | <5.0 | <5.0 | 5.1 | <0.10 | <50 | 230 | 96 | <0.050 | 1.3 | <0.050 | 1.8 | 7.92 | 1.0 | <0.10 | 25 | 150 | <1.0 | 31 | 52 | 24 | 2.2 | -- | -- | <0.10 | -- | -- | -- |
| | 04/24/18 | <0.20 | 79 | 79 | <5.0 | <5.0 | <5.0 | 7.5 | 0.10 | <50 | 190 | 69 | <0.050 | 0.55 | <0.050 | <1.0 | 7.84 | 0.31 | <0.10 | 19 | 150 | <1.0 | 1.6 | 1.1 | 66 | 0.28 | -- | -- | <0.10 | -- | -- | -- |
| | 04/25/18 | <0.20 | 140 | 130 | <5.0 | <5.0 | <5.0 | 9.6 | <0.10 | <50 | 420 | 150 | <0.050 | 2.1 | 4.0 | 6.6 | 8.21 | <1.0 | <0.10 | 38 | 250 | <1.0 | <1.0 | 3.1 | 64 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/26/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 15 | 13 | <0.10 | <50 | 430 | 148 | 2.7 | 2.2 | 0.76 | 4.0 | 7.88 | 0.19 | <0.10 | 49 | 300 | 1.0 | 24 | 29 | 60 | 0.16 | -- | -- | <0.10 | -- | -- | -- |
| | 04/27/18 | <0.20 | 170 | 160 | 10 | <5.0 | <5.0 | 12 | <0.10 | <50 | 430 | 177 | <0.050 | 1.2 | <0.050 | 2.4 | 8.13 | 0.16 | <0.10 | 29 | 300 | <1.0 | 2.4 | 0.54 | 44 | 0.13 | -- | -- | <0.10 | -- | -- | -- |
| | 04/28/18 | <0.20 | 160 | 160 | 8.0 | <5.0 | <5.0 | 14 | <0.10 | <50 | 500 | 178 | <0.050 | 2.2 | <0.050 | 2.7 | 8.16 | <0.10 | <0.10 | 63 | 290 | <1.0 | 1.4 | 2.8 | 40 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/29/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 500 | 187 | <0.050 | 1.9 | <0.050 | 2.2 | 8.06 | 0.14 | <0.10 | 61 | 290 | <1.0 | <1.0 | 0.72 | 70 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/30/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | >35 | 84 | <0.10 | 190 | 680 | 61 | <0.050 | 3.0 | 0.073 | 9.2 | 8.96 | 1.6 | <0.10 | 36 | 380 | 6.1 | 19 | 33 | 84 | 2.6 | -- | -- | <0.10 | -- | -- | -- |
| | 05/01/18 | <0.20 | 200 | 200 | <5.0 | <5.0 | >40 | 18 | <0.10 | 340 | 560 | 174 | <0.050 | 2.1 | <0.050 | 5.3 | 8.51 | 0.55 | <0.10 | 60 | 410 | 3.2 | 15 | 25 | 100 | 0.75 | -- | -- | <0.10 | -- | -- | -- |
| | 05/02/18 | <0.20 | 140 | 130 | 12 | <5.0 | >49 | 9.9 | <0.10 | 200 | 340 | 31 | <0.050 | 0.30 | <0.050 | 3.2 | 9.91 | 0.69 | <0.10 | 10 | 270 | 2.9 | 16 | 19 | 120 | 1.1 | -- | -- | <0.10 | -- | -- | -- |
| | 05/03/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | <50 | 470 | 155 | <0.050 | 0.86 | <0.050 | 1.1 | 8.08 | 0.11 | <0.10 | 36 | 310 | <1.0 | 1.7 | 0.86 | 42 | 0.15 | -- | -- | <0.10 | -- | -- | -- |
| | 05/04/18 | <0.20 | 87 | 87 | <5.0 | <5.0 | 5.2 | 8.8 | <0.10 | <50 | 260 | 74 | 0.099 | 0.58 | <0.050 | 1.0 | 7.84 | 0.48 | <0.10 | 24 | 170 | <1.0 | 1.4 | 0.94 | 36 | 0.57 | -- | -- | <0.10 | -- | -- | -- |
| | 05/05/18 | <0.20 | 81 | 81 | <5.0 | <5.0 | <5.0 | 7.4 | <0.10 | <50 | 220 | 69 | <0.050 | <0.20 | <0.050 | <1.0 | 7.77 | 0.36 | <0.10 | 13 | 150 | <1.0 | <1.0 | 0.55 | 20 | 0.35 | -- | -- | <0.10 | -- | -- | -- |
| | 05/06/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 8.6 | <0.10 | <50 | 320 | 117 | <0.050 | 0.83 | <0.050 | 1.4 | 8.00 | 0.23 | <0.10 | 34 | 220 | <1.0 | <1.0 | 1.5 | 30 | 0.23 | -- | -- | <0.10 | -- | -- | -- |
| | 05/07/18 | <0.20 | 69 | 69 | <5.0 | <5.0 | <5.0 | 6.2 | <0.10 | <50 | 190 | 64 | <0.050 | 0.35 | <0.050 | <1.0 | 7.66 | 0.35 | <0.10 | 15 | 120 | <1.0 | <1.0 | 0.64 | 30 | 0.34 | -- | -- | <0.10 | -- | -- | -- |
| | 05/08/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | <5.0 | 18 | <0.10 | <50 | 490 | 201 | <0.050 | 2.5 | <0.050 | 2.8 | 8.11 | 0.16 | <0.10 | 43 | 330 | <1.0 | 1.1 | 1.4 | 64 | 0.18 | -- | -- | <0.10 | -- | -- | -- |
| | 05/09/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 5.3 | 16 | <0.10 | <50 | 470 | 186 | <0.050 | 1.5 | <0.050 | 2.4 | 8.01 | 0.21 | <0.10 | 60 | 320 | <1.0 | 4.2 | 4.4 | 66 | 0.27 | -- | -- | <0.10 | -- | -- | -- |
| | 05/10/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 5.4 | 13 | <0.10 | <50 | 340 | 122 | 0.055 | 0.46 | <0.050 | 1.0 | 7.83 | 0.29 | <0.10 | 23 | 230 | <1.0 | 3.6 | 3.2 | 60 | 0.28 | -- | -- | <0.10 | -- | -- | -- |
| | 05/11/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 370 | 129 | <0.050 | 0.83 | -- | -- | 8.12 | 0.21 | <0.10 | 27 | 240 | <1.0 | 1.6 | 2.0 | 52 | 0.21 | -- | -- | -- | -- | -- | -- |
| | 05/12/18 | <0.2 | 140 | 140 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 360 | 136 | <0.050 | 0.82 | -- | -- | 8.02 | 0.18 | <0.10 | 29 | 240 | <1.0 | 1.3 | 1.8 | 60 | 0.18 | -- | -- | -- | -- | -- | -- |
| | 05/13/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | <50 | 510 | 187 | <0.050 | 1.5 | -- | -- | 8.02 | 0.18 | <0.10 | 60 | 310 | <1.0 | 1.7 | 1.4 | 44 | 0.17 | -- | -- | -- | -- | -- | -- |
| | 05/14/18 | <0.2 | 130 | 130 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 320 | 117 | <0.050 | 0.63 | -- | -- | 7.92 | 0.24 | <0.10 | 20 | 210 | <1.0 | 2.6 | 9.7 | 42 | 0.24 | -- | -- | -- | -- | -- | -- |
| | 05/15/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 310 | 110 | <0.05 | 0.35 | -- | -- | 8.01 | 0.37 | <0.10 | 24 | 210 | <1.0 | 2.9 | 5.2 | 50 | 0.36 | -- | -- | -- | -- | -- | -- |
| | 05/16/18 | 1.6 | 21 | 21 | <5.0 | <5.0 | 12 | 14 | <0.10 | 94 | 73 | 32 | <0.05 | 1.0 | -- | -- | 7.55 | 0.25 | 0.10 | 70 | 58 | 3.8 | 140 | 180 | 32 | 0.47 | -- | -- | -- | -- | -- | -- |
| | 05/17/18 | <0.20 | 83 | 83 | <5.0 | <5.0 | 14 | 15 | <0.10 | 59 | 380 | 145 | <0.05 | 2.1 | -- | -- | 7.60 | 0.24 | <0.10 | 26 | 200 | 2.7 | 19 | 5.8 | 68 | 0.88 | -- | -- | -- | -- | -- | -- |
| | 05/18/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | 11 | 7.9 | <0.10 | 75 | 250 | 133 | 0.11 | 0.76 | -- | -- | 9.36 | 0.34 | <0.10 | 21 | 210 | 2.4 | 130 | 240 | 40 | 0.69 | -- | -- | -- | -- | -- | -- |
| | 05/19/18 | <0.20 | 98 | 98 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 330 | 108 | <0.05 | 1.1 | -- | -- | 7.81 | 0.50 | <0.10 | 29 | 230 | <1.0 | 36 | 74 | 48 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 05/20/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 7.6 | <0.10 | <50 | 260 | 90 | <0.05 | 0.54 | -- | -- | 7.82 | 0.17 | <0.10 | 13 | 180 | <1.0 | 1.6 | 6.6 | 32 | 0.54 | -- | -- | -- | -- | -- | -- |
| | 05/21/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 280 | 103 | <0.05 | 0.77 | <0.05 | 1.0 | 7.73 | 0.51 | <0.10 | 18 | 210 | <1.0 | 16 | 38 | 40 | 0.16 | -- | -- | -- | -- | -- | -- |
| | 05/22/18 | <0.20 | 32 | 32 | <5.0 | <5.0 | <5.0 | 4.8 | <0.10 | <50 | 91 | 26 | <0.05 | <0.20 | <0.05 | <1.0 | 7.53 | 0.26 | <0.10 | 2.8 | 64 | <1.0 | 13 | 19 | <10 | 0.30 | -- | -- | -- | -- | -- | -- |
| | 05/23/18 | <0.20 | 98 | 98 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 290 | 94 | <0.05 | 0.79 | <0.05 | 1.8 | 7.86 | 0.56 | <0.10 | 22 | 220 | <1.0 | 18 | 40 | 30 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 05/24/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 70 | 340 | 133 | <0.05 | 0.75 | <0.05 | 2.5 | 7.91 | 0.67 | <0.10 | 25 | 270 | 1.8 | 34 | 66 | 76 | 0.80 | -- | -- | -- | -- | -- | -- |
| | 05/25/18 | 0.23 | 62 | 62 | <5.0 | <5.0 | 12 | 6.7 | <0.10 | 57 | 200 | 71 | <0.05 | 1.8 | 0.055 | 4.2 | 7.6 | <0.50 | <0.10 | 19 | 130 | 2.4 | 27 | 53 | 36 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 05/26/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.0 | <0.10 | 35 J | 310 | 134 | 0.036 J | 0.65 | 0.014 J | 1.8 | 8.03 | 0.52 | <0.10 | 18 | 220 | 1.1 | 5.8 | 16 | 50 | 0.53 | -- | -- | -- | -- | -- | -- |
| | 05/27/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 8.0 | <0.10 | 120 | 300 | 119 | <0.05 | 0.52 | <0.05 | 1.2 | 8.02 | 0.39 | <0.10 | 16 | 200 | <1.0 | 6.1 | 15 | 34 | 0.39 | -- | -- | -- | -- | -- | -- |
| | 05/28/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 6.1 | 7.9 | <0.10 | <50 | 320 | 128 | 0.086 | 0.54 | <0.05 | 2.0 | 7.86 | 0.54 | <0.10 | 16 | 240 | 1.4 | 14 | 25 | 58 | 0.57 | -- | -- | -- | -- | -- | -- |
| | 05/29/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 6.8 | <0.10 | 56 | 320 | 122 | <0.05 | 0.69 | <0.05 | 1.9 | 7.75 | 0.46 | <0.10 | 17 | 240 | 1.2 | 18 | 36 | 66 | 0.48 | -- | -- | -- | -- | -- | -- |
| | 05/30/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.5 | <0.10 | <50 | 350 | 123 | <0.05 | 1.6 | <0.05 | 3.1 | 7.95 | 0.26 | <0.10 | 35 | 240 | 1.5 | 7.1 | 10 | 70 | 0.36 | -- | -- | -- | -- | -- | -- |
| | 05/31/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 8.8 | <0.10 | <50 | 270 | 100 | <0.05 | 0.82 | <0.05 | 1.6 | 7.74 | 0.27 | <0.10 | 19 | 180 | <1.0 | 19 | 28 | 54 | 0.31 | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\536025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

MCSP0003906

Table 3.     Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[1] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phosphorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[8] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Tower #4 (cont'd) | 06/01/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 360 | 124 | <0.05 | 1.4 | <0.05 | 2.0 | 7.82 | 0.30 | <0.10 | 34 | 230 | <1.0 | 5.5 | 25 | 70 | 0.30 | -- | -- | -- | -- | -- | -- |
| | 06/02/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 360 | 122 | <0.05 | 1.2 | <0.05 | 1.5 | 7.45 | 0.29 | <0.10 | 27 | 240 | <1.0 | 5.1 | 9.1 | 66 | 0.27 | -- | -- | -- | -- | -- | -- |
| | 06/03/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.1 | <0.10 | <50 | 340 | 120 | <0.05 | 1.2 | <0.05 | 1.6 | 8.07 | 0.23 | <0.10 | 37 | 240 | <1.0 | 18 | 47 | 50 | 0.23 | -- | -- | -- | -- | -- | -- |
| | 06/04/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 310 | 113 | <0.05 | 1.3 | <0.05 | 1.3 | 7.99 | 0.26 | <0.10 | 32 | 210 | <1.0 | 17 | 40 | 48 | 0.25 | -- | -- | -- | -- | -- | -- |
| | 06/05/18 | <0.20 | 320 | 320 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 69 | 390 | 155 | <0.05 | 2.0 | <0.05 | 2.5 | 8.09 | 0.25 | <0.10 | 42 | 260 | <1.0 | 5.4 | 9.8 | 38 | 0.30 | -- | -- | -- | -- | -- | -- |
| | 06/06/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 9.8 | <0.10 | 69 | 330 | 112 | <0.05 | 0.97 | <0.05 | 1.4 | 8.14 | 0.41 | <0.10 | 36 | 230 | <1.0 | 31 | 76 | 38 | 0.33 | -- | -- | -- | -- | -- | -- |
| | 06/07/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 9.9 | <0.10 | 67 | 300 | 116 | <0.05 | 0.69 | <0.05 | 1.2 | 7.96 | 0.37 | <0.10 | 22 | 220 | <1.0 | 9.2 | 16 | 46 | 0.32 | -- | -- | -- | -- | -- | -- |
| | 06/08/18 | <0.20 | 90 | 90 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 52 | 260 | 88 | 0.052 | 0.64 | <0.05 | 2.0 | 7.7 | 0.52 | <0.10 | 18 | 200 | 1.4 | 16 | 34 | 90 | 0.62 | -- | -- | -- | -- | -- | -- |
| | 06/09/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 50 | 320 | 118 | <0.05 | 0.95 | <0.05 | 2.1 | 7.82 | 0.46 | <0.10 | 27 | 190 | 1.1 | 18 | 60 | 40 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 06/10/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 8.6 | <0.10 | 53 | 280 | 99 | 0.079 | 0.95 | <0.05 | 1.6 | 8.05 | 0.86 | <0.10 | 19 | 180 | 1.1 | 13 | 29 | 54 | 0.65 | -- | -- | -- | -- | -- | -- |
| | 06/11/18 | <0.20 | 43 | 43 | <5.0 | <5.0 | 15 | 9.8 | <0.10 | 120 | 150 | 41 | <0.05 | 0.28 | <0.05 | 4.5 | 7.14 | 0.85 | <0.10 | 5.3 | 150 | 4.2 | 73 | 93 | 80 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 06/12/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 21 | 13 | <0.10 | 70 | 390 | 139 | <0.05 | 1.3 | <0.05 | 3.9 | 7.52 | 0.39 | <0.10 | 40 | 270 | 2.5 | 9.8 | 35 | 66 | 0.49 | -- | -- | -- | -- | -- | -- |
| | 06/13/18 | <0.20 | 45 | 45 | <5.0 | <5.0 | 12 | 9.6 | <0.10 | 130 | 140 | 45 | <0.05 | 0.25 | <0.05 | 3.9 | 6.83 | 0.56 | <0.10 | 5.5 | 160 | 3.7 | 87 | 180 | 82 | 0.73 | -- | -- | -- | -- | -- | -- |
| | 06/14/18 | <0.20 | 47 | 47 | <5.0 | <5.0 | 12 | 8.7 | <0.10 | 150 | 140 | 50 | <0.05 | 0.38 | <0.05 | 4.5 | 7.11 | 0.64 | <0.10 | 5.0 | 180 | 4.1 | 52 | 99 | 88 | 0.68 | -- | -- | -- | -- | -- | -- |
| | 06/15/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 390 | 156 | 0.062 | 0.73 | <0.05 | 2.0 | 7.84 | 0.45 | <0.10 | 38 | 260 | 1.2 | 6.2 | 14 | 72 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 06/16/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 400 | 135 | <0.05 | -- | <0.05 | 1.9 | 7.99 | 0.40 | <0.10 | 35 | 240 | <1.0 | 8.0 | 23 | 46 | 0.38 | -- | 1.1 | -- | -- | -- | -- |
| | 06/17/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 340 | 126 | 0.082 | 0.68 | <0.05 | 1.8 | 8.1 | 0.62 | <0.10 | 26 | 220 | 1.1 | 5.9 | 16 | 48 | 0.58 | -- | -- | -- | -- | -- | -- |
| | 06/18/18 | <0.20 | 43 | 43 | <5.0 | <5.0 | 13 | 7.6 | <0.10 | 85 | 130 | 38 | <0.05 | 0.37 | <0.05 | 3.7 | 7.08 | 0.77 | 0.10 | 3.8 | 120 | 3.3 | 84 | 94 | 66 | 1.0 | -- | -- | -- | -- | -- | -- |
| | 06/19/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 7.8 | <0.10 | <50 | 340 | 120 | 0.074 | 0.62 | <0.050 | 2.9 | 7.86 | 0.59 | <0.10 | 20 | 220 | 2.3 | 6.9 | 15 | 56 | 0.54 | -- | -- | -- | -- | -- | -- |
| | 06/20/18 | <0.20 | 42 | 42 | <5.0 | <5.0 | 27 | 13 | <0.10 | 130 | 140 | 44 | <0.050 | 0.24 | <0.050 | 6.1 | 6.27 | 1.3 | <0.10 | 4.1 | 160 | 5.8 | 120 | 110 | 88 | 1.7 | -- | -- | -- | -- | -- | -- |
| | 06/21/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 5.6 | 11 | <0.10 | <50 | 390 | 164 | 0.14 | 1.2 | <0.050 | 3.3 | 7.97 | 0.52 | <0.10 | 31 | 260 | 2.1 | 8.0 | 18 | 72 | 1.4 | -- | -- | -- | -- | -- | -- |
| | 06/22/18 | <0.20 | 54 | 54 | <5.0 | <5.0 | 13 | 11 | <0.10 | 110 | 170 | 57 | <0.05 | 0.66 | <0.05 | 4.7 | 6.96 | 0.89 | <0.10 | 4.6 | 140 | 4.0 | 25 | 22 | 46 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 06/23/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | <5.0 | 7.3 | <0.10 | <50 | 260 | 109 | <0.05 | 0.40 | <0.050 | 1.5 | 7.88 | 0.59 | <0.10 | 13 | 190 | 1.1 | 8.0 | 15 | 30 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 06/24/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | 5.8 | 7.9 | <0.10 | <50 | 260 | 96 | 0.12 | 0.23 | <0.050 | 1.2 | 7.86 | 0.66 | <0.10 | 16 | 170 | <1.0 | 7.8 | 14 | 42 | 0.58 | -- | -- | -- | -- | -- | -- |
| | 06/25/18 | <0.20 | 51 | 51 | <5.0 | <5.0 | 9.7 | 8.2 | <0.10 | 92 | 150 | 50 | <0.050 | 0.47 | <0.050 | 3.6 | 7.26 | 0.88 | <0.10 | 5.5 | 170 | 3.1 | 31 | 50 | 74 | 0.90 | -- | -- | -- | -- | -- | -- |
| | 06/26/18 | <0.20 | 74 | 74 | <5.0 | <5.0 | <5.0 | 7.4 | <0.10 | 97 | 300 | 82 | <0.050 | 0.33 | <0.050 | 1.3 | 7.46 | 0.46 | <0.10 | 22 | 170 | <1.0 | 7.1 | 15 | 30 | 0.47 | -- | -- | -- | -- | -- | -- |
| | 06/27/18 | <0.20 | 73 | 73 | <5.0 | <5.0 | <5.0 | 6.7 | <0.10 | <50 | 190 | 72 | <0.050 | 0.24 | <0.050 | 4.6 | 7.86 | 0.49 | <0.10 | 9.4 | 150 | 4.3 | 9.6 | 16 | 34 | 0.47 | -- | -- | -- | -- | -- | -- |
| | 06/28/18 | <0.20 | 48 | 48 | <5.0 | <5.0 | 9.5 | 6.7 | <0.10 | 110 | 130 | 50 | <0.050 | 0.34 | <0.050 | 2.9 | 6.9 | 0.55 | <0.10 | 3.5 | 140 | 2.5 | 110 | 66 | 66 | 0.57 | -- | -- | -- | -- | -- | -- |
| | 06/29/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 6.0 | <0.10 | 71 | 300 | 128 | <0.050 | 0.24 | <0.050 | 1.6 | 8.21 | 0.41 | <0.10 | 8.7 | 200 | 1.6 | 5.4 | 12 | 72 | 0.48 | -- | -- | -- | -- | -- | -- |
| | 06/30/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 7.6 | <0.10 | <50 | 310 | 119 | <0.050 | <0.20 | <0.050 | 1.1 | 7.88 | 0.40 | <0.10 | 14 | 210 | 1.1 | 7.5 | 14 | 60 | 0.44 | -- | -- | -- | -- | -- | -- |
| | 07/01/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | 5.5 | 13 | <0.10 | <50 | 420 | 149 | 0.093 | 1.2 | <0.05 | 2.7 | 8.06 | 0.58 | <0.10 | 34 | 280 | 1.5 | 7.8 | 16 | 64 | 0.75 | -- | -- | -- | -- | -- | -- |
| | 07/02/18 | <0.20 | 180 | 170 | 8.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 470 | 173 | <0.050 | 1.2 | <0.050 | 2.4 | 8.25 | 0.36 | <0.10 | 42 | 320 | 1.2 | 12 | 13 | 76 | 0.18 | -- | -- | -- | -- | -- | -- |
| | 07/03/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | <50 | 510 | 183 | 0.063 | 1.5 | <0.050 | 2.3 | 7.99 | 0.41 | <0.10 | 62 | 300 | <1.0 | 11 | 17 | 52 | 0.22 | -- | -- | -- | -- | -- | -- |
| | 07/04/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 9.8 | 7.1 | <0.10 | 78 | 300 | 99 | <0.05 | 0.42 | <0.05 | 1.4 | 8.18 | 1.1 | <0.10 | 14 | 210 | 1.1 | 16 | 29 | 72 | 1.5 | -- | -- | -- | -- | -- | -- |
| | 07/05/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 6.8 | <0.10 | 54 | 310 | 124 | <0.05 | 0.35 | <0.05 | 1.4 | 7.99 | 0.49 | <0.10 | 11 | 220 | <1.0 | 13 | 25 | 64 | 0.50 | -- | -- | -- | -- | -- | -- |
| | 07/06/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 7.0 | <0.10 | <50 | 310 | 134 | <0.050 | 0.31 | <0.050 | 4.2 | 7.96 | 0.40 | <0.10 | 9.7 | 210 | 3.9 | 12 | 23 | 50 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 07/07/18 | <0.20 | 220 | 180 | 30 | <5.0 | 11 | 12 | <0.10 | 52 | 540 | 161 | 1.7 | 0.88 | <0.050 | 1.5 | 8.58 | 1.5 | <0.10 | 44 | 370 | <1.0 | 12 | 15 | 96 | 1.8 | -- | -- | -- | -- | -- | -- |
| | 07/08/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 12 | <0.10 | <50 | 460 | 191 | <0.050 | 1.1 | <0.050 | 2.0 | 7.51 | 0.45 | <0.10 | 46 | 310 | <1.0 | 9.4 | 15 | 64 | 0.48 | -- | -- | -- | -- | -- | -- |
| | 07/09/18 | <0.20 | 30 | 30 | <5.0 | <5.0 | 15 | 11 | <0.10 | 76 | 120 | 31 | <0.050 | 0.24 | <0.050 | 2.9 | 6.82 | 1.0 | <0.10 | 3.5 | 90 | 2.7 | 21 | 22 | 32 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 07/10/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | >30 | 20 | <0.30 | 190 | 480 | 139 | 0.29 | <0.20 | <0.20 | 5.7 | 7.9 | 1.6 | <0.10 | 40 | 360 | 5.7 | 33 | 32 | 100 | 2.4 | -- | -- | -- | -- | -- | -- |
| | 07/11/18 | <0.20 | 50 | 50 | <5.0 | <5.0 | 15 | 9.2 | <0.10 | 94 | 150 | 43 | <0.05 | <0.20 | <0.05 | 2.4 | 6.72 | 1.4 | <0.10 | 12 | 130 | 2.7 | 46 | 54 | 50 | 1.2 | -- | -- | -- | -- | -- | -- |
| | 07/12/18 | <0.20 | 33 | 33 | <5.0 | <5.0 | 13 | 9.3 | <0.10 | 80 | 110 | 38 | <0.05 | <0.20 | <0.05 | 2.4 | 6.72 | 1.2 | <0.10 | 4.3 | 92 | 2.3 | 16 | 19 | 32 | 1.2 | -- | -- | -- | -- | -- | -- |
| | 07/13/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | 6.7 | 12 | <0.10 | 94 | 290 | 114 | <0.05 | <0.20 | <0.05 | 2.8 | 7.58 | 1.2 | 0.10 | 19 | 220 | 2.6 | 7.8 | 10 | 84 | 1.0 | -- | -- | -- | -- | -- | -- |
| | 07/14/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | 18 | 16 | <0.10 | <50 | 500 | 178 | 0.62 | <0.20 | <0.05 | 2.5 | 7.57 | 1.2 | <0.10 | 47 | 320 | 2.4 | 31 | 19 | 84 | 1.2 | -- | -- | -- | -- | -- | -- |
| | 07/15/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | 7.3 | 14 | <0.10 | <50 | 510 | 199 | 0.49 | <0.20 | <0.05 | <1.0 | 7.91 | 0.76 | <0.10 | 49 | 330 | <1.0 | 7.2 | 11 | 78 | 0.87 | -- | -- | -- | -- | -- | -- |
| | 07/16/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | 9.0 | 11 | <0.10 | <50 | 280 | 111 | 0.059 | 0.52 | <0.05 | 1.8 | 7.41 | 0.54 | <0.10 | 18 | 210 | 1.3 | 40 | 46 | 80 | 0.61 | -- | -- | -- | -- | -- | -- |
| | 07/17/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | >30 | 13 | <0.10 | 140 | 320 | 78 | 0.47 | <0.20 | <0.05 | 2.9 | 7.22 | 1.2 | <0.10 | 19 | 220 | 2.9 | 22 | 37 | 70 | 1.8 | -- | -- | -- | -- | -- | -- |
| | 07/18/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 440 | 167 | 0.10 | 0.40 | 0.08 | 1.7 | 7.64 | 0.34 | <0.10 | 44 | 290 | 1.2 | 6.7 | 10 | 72 | 0.46 | -- | -- | -- | -- | -- | -- |
| | 07/19/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | <50 | 410 | 150 | <0.05 | 0.36 | 0.10 | 1.6 | 7.88 | 0.42 | <0.10 | 38 | 250 | 1.1 | 6.0 | 9.8 | 50 | 0.51 | -- | -- | -- | -- | -- | -- |
| | 07/20/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | 74 | 360 | 140 | 0.030 J | 0.65 | 0.034 J | 1.3 | 8.01 | 0.32 | <0.10 | 31 | 230 | 0.61 J | 7.7 | 14 | 44 | 0.33 | -- | -- | -- | -- | -- | -- |
| | 07/21/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 7.7 | 11 | <0.10 | 50 | 350 | 124 | 0.22 | 0.39 | 0.085 | 2.2 | 7.7 | 0.58 | <0.10 | 29 | 240 | 1.8 | 12 | 19 | 64 | 0.68 | -- | -- | -- | -- | -- | -- |
| | 07/22/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | 5.8 | 13 | <0.10 | 18 J | 430 | 153 | 0.078 | 0.66 | 0.037 J | 2.4 | 8.09 | 0.31 | <0.10 | 45 | 280 | 0.88 J | 7.8 | 14 | 44 | 0.34 | -- | -- | -- | -- | -- | -- |
| | 07/23/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | 2.2 J | 9.9 | <0.10 | 29 J | 280 | 103 | <0.05 | 0.35 | 0.046 J | 1.3 | 7.92 | 0.42 | <0.10 | 14 | 190 | 0.88 J | 8.1 | 15 | 48 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 07/24/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 32 | 20 | <0.10 | 110 | 350 | 109 | 0.19 | 0.22 | 0.050 | 5.9 | 7.25 | 0.41 | <0.10 | 37 | 240 | 5.6 | 24 | 31 | 64 | 1.4 | -- | -- | -- | -- | -- | -- |
| | 07/25/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | 3.0 J | 19 | <0.10 | 26 J | 440 | 160 | <0.05 | 0.79 | 0.10 | 1.8 | 7.89 | 0.35 | <0.10 | 50 | 290 | 0.88 J | 5.9 | 10 | 42 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 07/26/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 2.5 J | 19 | <0.10 | 28 J | 320 | 140 | <0.05 | 0.58 | 0.034 J | 1.3 | 7.88 | 0.45 | <0.10 | 32 | 200 | 0.66 J | 7.0 | 13 | 66 | 0.42 | -- | -- | -- | -- | -- | -- |
| | 07/27/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 3.3 J | 13 | <0.10 | 26 J | 240 | 144 | 0.056 | 0.64 | 0.042 J | 1.6 | 7.94 | 0.59 | <0.10 | 34 | 230 | 0.96 J | 6.2 | 12 | 50 | 0.41 | -- | -- | -- | -- | -- | -- |
| | 07/28/18 | 0.18 J | 140 | 140 | <5.0 | <5.0 | 2.2 J | 13 | <0.10 | <50 | 400 | 148 | 0.047 | 0.84 | 0.095 | 1.8 | 8.02 | 0.40 | <0.10 | 35 | 240 | 0.88 J | 6.7 | 12 | 50 | 0.38 | -- | -- | -- | -- | -- | -- |
| | 07/29/18 | 0.11 J | 130 | 130 | <5.0 | <5.0 | 4.7 J | 13 | <0.10 | 28 J | 340 | 125 | 0.068 | 0.57 | 0.043 J | 1.6 | 8.07 | 0.49 | <0.10 | 27 | 220 | 0.96 J | 9.0 | 12 | 60 | 0.47 | -- | -- | -- | -- | -- | -- |
| | 07/30/18 | 0.28 | 130 | 130 | <5.0 | <5.0 | 5.0 | 11 | <0.10 | 46 J | 300 | 118 | <0.050 | 0.84 | 0.17 J | 1.7 | 7.76 | 0.66 | <0.10 | 11 | 210 | 1.5 | 7.3 | 11 | 80 | 0.74 | -- | -- | -- | -- | -- | -- |
| | 07/31/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 17 J | 380 | 150 | 0.17 | 0.65 | 0.057 | 1.5 | 8.00 | 0.28 | <0.10 | 28 | 230 | 0.88 J | 6.1 | 12 | 62 | 0.40 | -- | -- | -- | -- | -- | -- |
| | 08/01/18 | 0.42 | 170 | 170 | <5.0 | <5.0 | 14 | 14 | <0.10 | 63 | 640 | 266 | <0.050 | 0.84 | 0.058 | 2.0 | 8.00 | 0.40 | <0.10 | 140 | 440 | 1.1 | 4.7 | 9.3 | 88 | 0.43 | -- | -- | -- | -- | -- | -- |
| | 08/02/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | 4.3 J | 13 | <0.10 | 39 J | 470 | 213 | 0.15 | 0.80 | 0.060 | 2.1 | 7.98 | 0.54 | 0.20 | 92 | 380 | 1.2 | 7.8 | 10 | 40 | 0.58 | -- | -- | -- | -- | -- | -- |
| | 08/03/18 | 1.8 | 120 | 120 | <5.0 | <5.0 | 23 | 12 | <0.10 | 110 | 500 | 169 | 0.076 | 7.9 | 0.26 | 14 | 7.55 | 5.8 | <0.10 | 69 | 380 | 5.8 | 25 | 40 | 46 | 0.73 | -- | -- | -- | -- | -- | -- |
| | 08/04/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | 2.2 J | 16 | <0.10 | 32 J | 500 | 214 | 0.044 J | 0.85 | 0.040 J | 1.8 | 8.17 | 0.42 | <0.10 | 73 | 340 | 0.88 J | 5.6 | 8.1 | 30 | 0.60 | -- | -- | -- | -- | -- | -- |
| | 08/05/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | 56 | 460 | 207 | <0.050 | 0.96 | 0.050 | 1.7 | 8.26 | 0.35 | <0.10 | 59 | 310 | 0.70 J | 3.9 | 9.6 | 66 | 0.45 | -- | -- | -- | -- | -- | -- |
| | 08/06/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 28 J | 360 | 158 | <0.050 | 0.65 | 0.035 J | 1.4 | 8.18 | 0.35 | <0.10 | 32 | 240 | 0.70 J | 4.7 | 11 | 54 | 0.41 | -- | -- | -- | -- | -- | -- |
| | 08/07/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | 30 J | 450 | 188 | <0.050 | 0.88 | 0.042 J | 2.1 | 8.22 | 0.30 | <0.10 | 42 | 300 | 1.2 | 5.3 | 10 | 50 | 0.37 | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\536023-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-50

MCSP0003907

Table 3.     Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[8] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Tower #4 (cont'd) | 08/08/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 18 | <0.10 | 35 J | 470 | 188 | 0.040 J | 1.0 | 0.042 J | 2.4 | 8.23 | 0.38 | <0.10 | 51 | 310 | 1.4 | 7.0 | 15 | 58 | 0.58 | -- | -- | -- | -- | -- | -- |
| | 08/09/18 | 0.42 | 110 | 110 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 35 J | 300 | 113 | 0.043 J | 0.46 | <0.050 | <1.0 | 8.75 | 0.27 | <0.10 | 24 | 190 | 0.96 J | 22 | 18 | 28 | 0.44 | -- | -- | -- | -- | -- | -- |
| | 08/10/18 | 0.75 | 200 | 200 | <5.0 | <5.0 | 4.8 J | 22 | <0.10 | 54 | 520 | 188 | 0.099 | 0.84 | 0.080 | 2.8 | 8.29 | 0.30 | <0.10 | 42 | 340 | 1.9 | 9.6 | 12 | 74 | 0.52 | -- | -- | -- | -- | -- | -- |
| | 08/11/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 2.5 J | 22 | <0.10 | 41 J | 490 | 155 | 0.090 | 0.83 | 0.054 | 1.8 | 8.00 | 0.83 | <0.10 | 44 | 300 | 0.96 J | 8.4 | 10 | 72 | 0.97 | -- | -- | -- | -- | -- | -- |
| | 08/12/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | 3.0 J | 23 | <0.10 | 48 J | 470 | 148 | 0.13 | 0.68 | 0.014 J | 1.7 | 8.13 | 1.1 | <0.10 | 39 | 320 | 0.96 J | 5.6 | 6.8 | 72 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 08/13/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | 2.4 J | 14 | <0.10 | 35 J | 310 | 100 | 0.034 J | 0.47 | 0.032 J | 1.1 | 8.32 | 0.76 | <0.10 | 21 | 200 | 0.61 J | 8.2 | 16 | 50 | 0.83 | -- | -- | -- | -- | -- | -- |
| | 08/14/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 6.1 | 18 | <0.10 | 58 | 410 | 152 | 0.069 | 0.63 | 0.018 J | 1.9 | 8.02 | 0.74 | <0.10 | 33 | 280 | 1.3 | 8.5 | 16 | 82 | 0.89 | -- | -- | -- | -- | -- | -- |
| | 08/15/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | 11 | 22 | <0.10 | 99 | 490 | 152 | 0.030 J | 0.74 | 0.028 J | 2.2 | 7.62 | 1.2 | <0.10 | 48 | 340 | 1.4 | 11 | 13 | 84 | 1.6 | -- | -- | -- | -- | -- | -- |
| | 08/16/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | 2.6 J | 18 | <0.10 | 99 | 440 | 134 | 0.31 | 0.76 | 0.017 J | 1.9 | 7.78 | 1.1 | <0.10 | 36 | 310 | 1.1 | 6.0 | 11 | 68 | 1.4 | -- | -- | -- | -- | -- | -- |
| | 08/17/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | 3.5 J | 18 | <0.10 | 49 J | 440 | 124 | 0.42 | 0.42 | 0.026 J | 1.8 | 7.93 | 1.3 | <0.10 | 32 | 320 | 1.4 | 11 | 11 | 110 | 1.5 | -- | -- | -- | -- | -- | -- |
| | 08/18/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | 3.9 J | 21 | <0.10 | 42 J | 470 | 139 | 0.36 | 0.54 | 0.030 J | 2.0 | 7.61 | 1.5 | <0.10 | 37 | 320 | 1.4 | 7.4 | 14 | 100 | 1.8 | -- | -- | -- | -- | -- | -- |
| | 08/19/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | 6.7 | 18 | <0.10 | 32 J | 440 | 130 | 0.15 | 0.49 | 0.020 J | 1.8 | 7.67 | 1.4 | <0.10 | 35 | 290 | 1.3 | 9.7 | 16 | 68 | 1.7 | -- | -- | -- | -- | -- | -- |
| | 08/20/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 200 | 360 | 119 | <0.050 | 0.71 | 0.026 J | 1.5 | 7.36 | 1.1 | <0.10 | 27 | 250 | 0.70 J | 6.9 | 16 | 80 | 1.2 | -- | -- | -- | -- | -- | -- |
| | 08/21/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 4.4 J | 17 | <0.10 | 60 | 390 | 127 | 0.25 | 0.46 | 0.046 J | 1.6 | 6.10 | 0.77 | <0.10 | 31 | 240 | 1.1 | 8.2 | 15 | 52 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 08/22/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 8.0 | 18 | <0.10 | 57 | 410 | 130 | 0.35 | 0.69 | 0.021 J | 2.1 | 7.41 | 0.89 | <0.10 | 32 | 260 | 1.4 | 21 | 27 | 50 | 1.4 | -- | -- | -- | -- | -- | -- |
| | 08/23/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 250 | <0.10 | 32 J | 390 | 132 | <0.050 | 0.68 | 0.019 J | 1.7 | 7.69 | 1.1 | <0.10 | 29 | 250 | 0.96 J | 6.3 | 11 | 52 | 0.73 | -- | -- | -- | -- | -- | -- |
| | 08/24/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 30 J | 340 | 118 | <0.050 | 0.75 | 0.027 J | 1.4 | 6.40 | 0.67 | <0.10 | 23 | 240 | 0.61 J | 8.7 | 15 | 44 | 0.72 | -- | -- | -- | -- | -- | -- |
| | 08/25/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 42 J | 460 | 129 | <0.050 | 0.63 | 0.028 J | 2.0 | 6.47 | 0.73 | <0.10 | 28 | 260 | 1.3 | 7.8 | 18 | 66 | 0.88 | -- | -- | -- | -- | -- | -- |
| | 08/26/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 130 | 400 | 135 | <0.050 | 0.80 | 0.022 J | 1.6 | 6.93 | 0.60 | <0.10 | 27 | 250 | 0.96 J | 7.3 | 11 | 62 | 0.67 | -- | -- | -- | -- | -- | -- |
| | 08/27/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | 36 J | 380 | 123 | <0.050 | 0.66 | 0.023 J | 1.3 | 6.30 | 0.61 | <0.10 | 27 | 260 | 0.61 J | 7.4 | 16 | 68 | 0.69 | -- | -- | -- | -- | -- | -- |
| | 08/28/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 51 | 380 | 125 | <0.050 | 0.72 | 0.023 J | 1.6 | 6.31 | 0.56 | <0.10 | 31 | 240 | 0.89 J | 37 | 58 | 68 | 0.17 | -- | -- | -- | -- | -- | -- |
| | 08/29/18 | 0.18 J | 45 | 45 | <5.0 | <5.0 | 3.0 J | 7.9 | <0.10 | 62 | 160 | 47 | 0.039 J | 0.23 | 0.015 J | 1.2 | 6.28 | 0.73 | <0.10 | 14 | 100 | 0.96 J | 12 | 15 | 32 | 0.27 | -- | -- | -- | -- | -- | -- |
| | 08/30/18 | 0.18 J | 91 | 91 | <5.0 | <5.0 | 7.6 | 15 | <0.10 | 190 | 360 | 89 | 0.057 | 0.33 | 0.014 J | 3.8 | 6.21 | 1.0 | <0.10 | 19 | 240 | 3.4 | 10 | 30 | 100 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 08/31/18 | 0.12 J | 100 | 100 | <5.0 | <5.0 | <5.0 | 8.5 | <0.10 | <50 | 240 | 73 | <0.050 | 1.0 | 0.024 J | 1.5 | 7.14 | 0.55 | <0.10 | 18 | 200 | 0.44 J | 7.4 | 24 | 66 | 0.71 | -- | -- | -- | -- | -- | -- |
| | 09/01/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 3.0 J | 15 | <0.10 | 26 J | 370 | 111 | <0.050 | 0.49 | 0.025 J | 1.5 | 6.86 | 0.93 | <0.10 | 23 | 260 | 0.96 J | 9.4 | 18 | 82 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 09/02/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 18 | <0.10 | 19 J | 420 | 142 | <0.050 | 0.92 | 0.025 J | 1.6 | 7.51 | 1.0 | <0.10 | 31 | 320 | 0.70 J | 8.7 | 13 | 58 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 09/03/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | 190 | 380 | 133 | <0.050 | 0.72 | 0.028 J | 1.4 | 6.85 | 1.0 | <0.10 | 26 | 280 | 0.70 J | 9.0 | 17 | 68 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 09/04/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | 28 | 16 | <0.10 | 69 | 400 | 138 | <0.050 | 0.40 | 0.025 J | 4.7 | 7.21 | 0.95 | <0.10 | 22 | 300 | 4.3 | 12 | 19 | 100 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 09/05/18 | <0.20 | 160 | 160 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 15 J | 500 | 153 | <0.050 | 0.68 | 0.033 J | 1.8 | 6.30 | 0.80 | <0.10 | 31 | 300 | 1.1 | 8.0 | 15 | 70 | 0.95 | -- | -- | -- | -- | -- | -- |
| | 09/06/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 2.1 J | 18 | <0.10 | 28 J | 450 | 154 | <0.050 | -- | 0.022 J | 1.7 | 7.10 | 0.81 | <0.10 | 26 | 280 | 1.1 | 6.8 | 9.6 | 90 | 0.87 | -- | 0.62 | -- | -- | -- | -- |
| | 09/07/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 2.8 J | 11 | <0.10 | 21 J | 370 | 135 | <0.050 | -- | 0.034 J | 1.4 | 7.11 | 0.82 | <0.10 | 26 | 250 | 0.79 J | 7.4 | 14 | 60 | 0.88 | -- | 0.61 | -- | -- | -- | -- |
| | 09/08/18 | <0.20 | 170 | 170 | <5.0 | <5.0 | 7.0 | 14 | <0.10 | 32 J | 470 | 184 | <0.050 | 0.39 | 0.013 J | 1.3 | 7.55 | 1.4 | <0.10 | 35 | 310 | 0.92 J | 7.2 | 10 | 66 | 1.6 | -- | -- | -- | -- | -- | -- |
| | 09/09/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | <5.0 | 16 | <0.10 | 26 J | 480 | 161 | 0.033 J | 0.55 | 0.012 J | 1.3 | 6.24 | 1.1 | <0.10 | 40 | 340 | 0.70 J | 8.9 | 12 | 90 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 09/10/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | 7.8 | 13 | <0.10 | 34 J | 360 | 131 | <0.050 | -- | 0.030 J | 1.1 | 6.81 | 1.2 | <1.0 | 20 | 230 | 0.90 J | 9.3 | 14 | 54 | 1.2 | -- | 0.45 | -- | -- | -- | -- |
| | 09/11/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 23 | 14 | <0.10 | 97 | 360 | 103 | 0.098 | 0.17 J | 0.028 J | 2.5 | 6.86 | 1.1 | <0.10 | 15 | 250 | 2.3 | 14 | 15 | 86 | 1.2 | -- | -- | -- | -- | -- | -- |
| | 09/12/18 | 0.14 | 110 | 110 | <5.0 | <5.0 | 18 | 15 | <0.10 | 93 | 320 | 96 | 0.11 | <0.20 | 0.011 J | 2.6 | 6.15 | 0.78 | <0.10 | 16 | 240 | 2.6 | 10 | 8.8 | 84 | 0.93 | -- | -- | -- | -- | -- | -- |
| | 09/13/18 | <0.20 | 140 | 140 | <5.0 | <5.0 | 4.3 J | 14 | <0.10 | 28 J | 380 | 115 | 0.040 J | 0.82 | 0.041 J | 2.0 | 6.55 | 1.3 | <0.10 | 29 | 260 | 1.2 | 7.1 | 9.8 | 54 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 09/14/18 | 0.28 | 190 | 190 | <5.0 | <5.0 | <5.0 | 15 | <0.10 | 94 | 540 | 171 | 0.048 | 0.82 | 0.014 J | 1.4 | 7.39 | 1.4 | <0.10 | 46 | 330 | 0.60 J | 7.0 | 10 | 60 | 1.5 | -- | -- | -- | -- | -- | -- |
| | 09/15/18 | <0.20 | 100 | 100 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | 19 J | 350 | 100 | 0.074 | -- | 0.039 J | 1.5 | 6.91 | 0.78 | <0.10 | 17 | 200 | 0.70 J | 5.9 | 12 | 54 | 0.66 | -- | 0.79 | -- | -- | -- | -- |
| | 09/16/18 | <0.20 | 55 | 55 | <5.0 | <5.0 | <5.0 | 10 | <0.10 | 65 | 200 | 59 | 0.032 J | -- | 0.017 J | 1.3 | 7.39 | 0.56 | <0.10 | 9.7 | 140 | 0.70 J | 18 | 23 | 20 | 0.63 | -- | 0.63 | -- | -- | -- | -- |
| | 09/17/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | 5.6 | 17 | <0.10 | 33 J | 330 | 107 | 0.081 | 0.98 | 0.036 J | 2.1 | 7.25 | 0.88 | <0.10 | 25 | 230 | 1.1 | 5.7 | 8.7 | 46 | 1.0 | -- | -- | -- | -- | -- | -- |
| | 09/18/18 | <0.20 | 210 | 210 | <5.0 | <5.0 | 3.7 J | 20 | <0.10 | 19 J | 570 | 215 | <0.050 | 0.30 | 0.018 J | 1.7 | 6.57 | 1.2 | 0.50 | 63 | 390 | 1.4 | 57 | 52 | 66 | 1.5 | -- | -- | -- | -- | -- | -- |
| | 09/19/18 | 0.18 J | 66 | 66 | <5.0 | <5.0 | 5.7 | 15 | <0.10 | 59 | 240 | 75 | 0.058 | 0.47 | 0.037 J | 2.3 | 6.43 | 1.3 | <0.10 | 20 | 190 | 1.8 | 11 | 24 | 72 | 1.3 | -- | -- | -- | -- | -- | -- |
| | 09/20/18 | <0.20 | 82 | 82 | <5.0 | <5.0 | 3.3 J | 13 | <0.10 | 36 J | 360 | 75 | 0.084 | 0.93 | 0.022 J | 2.3 | 7.16 | 0.92 | <0.10 | 19 | 180 | 1.3 | 5.9 | 10 | 46 | 0.85 | -- | -- | -- | -- | -- | -- |
| | 09/21/18 | <0.20 | 77 | 77 | <5.0 | <5.0 | 2.8 J | 8.5 | <0.10 | 19 J | 240 | 73 | 0.035 | 0.44 | 0.019 J | 1.2 | 7.02 | 0.75 | <0.10 | 15 | 130 | 0.72 J | 11 | 20 | 42 | 0.73 | -- | -- | -- | -- | -- | -- |
| | 09/22/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | 2.9 J | 13 | <0.10 | 25 J | 630 | 124 | 0.035 | 1.3 | 0.024 J | 2.4 | 6.67 | 0.89 | <0.10 | 35 | 260 | 1.1 | 9.6 | 22 | 70 | 0.87 | -- | -- | -- | -- | -- | -- |
| | 09/23/18 | <0.20 | 83 | 83 | <5.0 | <5.0 | <5.0 | 8.8 | <0.10 | 23 J | 300 | 86 | <0.050 | 1.3 | 0.019 J | 2.0 | 6.93 | 0.65 | <0.10 | 17 | 170 | 0.65 J | 12 | 20 | 56 | 0.74 | -- | -- | -- | -- | -- | -- |
| | 09/24/18 | 0.23 | 30 | 30 | <5.0 | <5.0 | 2.0 J | 6.0 | <0.10 | 23 J | 99 | 31 | <0.050 | 0.25 | 0.027 J | 1.2 | 6.31 | 0.56 | <0.10 | 5.8 | 92 | 0.92 J | 25 | 41 | 26 | 0.57 | -- | -- | -- | -- | -- | -- |
| | 09/25/18 | <0.20 | 79 | 79 | <5.0 | <5.0 | 5.9 | 8.5 | <0.10 | 34 J | 220 | 78 | 0.14 | 0.53 | 0.026 J | 1.8 | 6.68 | 0.56 | <0.10 | 14 | 160 | 1.2 | 18 | 38 | 54 | 0.67 | -- | -- | -- | -- | -- | -- |
| | 09/26/18 | 0.23 | 59 | 59 | <5.0 | <5.0 | 4.0 J | 8.7 | <0.10 | 99 | 180 | 64 | <0.050 | 0.39 | 0.0086 J | 3.3 | 6.21 | 0.65 | <0.10 | 12 | 200 | 2.9 | 45 | 92 | 90 | 0.80 | -- | -- | -- | -- | -- | -- |
| | 09/27/18 | 0.51 | 88 | 88 | <5.0 | <5.0 | 2.1 J | 9.4 | <0.10 | 55 | 260 | 82 | <0.050 | 1.2 | 0.0092 J | 3.1 | 6.51 | 0.53 | <0.10 | 17 | 220 | 1.9 | 35 | 69 | 70 | 0.63 | -- | -- | -- | -- | -- | -- |
| | 09/28/18 | <0.20 | 80 | 80 | <5.0 | <5.0 | 2.8 J | 9.5 | <0.10 | 68 | 220 | 79 | 0.033 | 0.59 | 0.011 J | 3.0 | 6.33 | 0.53 | <0.10 | 16 | 200 | 2.4 | 46 | 88 | 72 | 0.64 | -- | -- | -- | -- | -- | -- |
| | 09/29/18 | <0.20 | 66 | 66 | <5.0 | <5.0 | 3.0 J | 7.9 | <0.10 | 66 | 190 | 61 | <0.050 | 0.84 | 0.014 J | 3.3 | 6.58 | 0.48 | <0.10 | 12 | 200 | 2.5 | 38 | 78 | 78 | 0.58 | -- | -- | -- | -- | -- | -- |
| | 09/30/18 | <0.20 | 94 | 94 | <5.0 | <5.0 | 5.2 | 9.3 | <0.10 | 66 | 230 | 66 | 0.16 | 0.60 | 0.023 J | 1.7 | 6.93 | 0.62 | <0.10 | 13 | 210 | 1.1 | 16 | 31 | 66 | 0.77 | -- | -- | -- | -- | -- | -- |
| | 10/01/18 | <0.20 | 240 | 240 | <5.0 | <5.0 | >35 J | 14 | <0.10 | 220 | 500 | 80 | 0.055 | 0.042 J | 0.10 | 5.7 | 6.93 | 3.0 | <0.10 | 25 | 440 | 5.6 | 18 | 44 | 68 | 3.2 | -- | -- | -- | -- | -- | -- |
| | 10/02-10/03/18 | Not Sampled | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/04/18 | 0.70 | 54 | 34 | 20 | <5.0 | 140 | 2.9 | <0.10 | 77 | 170 | 27 | 1.2 | 0.89 | 0.027 J | 3.5 | 9.12 | 1.1 | <0.10 | 10 | 110 | 2.5 | 53 | 74 | 34 | 1.1 | -- | -- | -- | -- | -- | -- |
| | 10/05-10/16/18 | Not Sampled | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/17/18 | <1.0 | 110 | 110 | 2.0 J | <1.0 | <5.0 | 5.7 | <0.10 | 23 J | 300 | 113 | <0.10 | 1.2 | 0.081 J | 2.0 | 8.29 | 0.30 | <0.10 | 24 | 180 | 0.70 J | 2.0 | 4.3 | 30 | 0.48 | | | | | | |
| Tower #9 (Secondary Outfall) | 03/21/18 | <1.0 | 37 | 45 | <1.0 | <1.0 | 4.6 | 2.8 | <0.10 | 59 | 150 | 62 | <0.10 | 1.1 | <0.30 | 2.5 | 7.2 | <0.25 | 0.10 | 17 | 150 | 1.4 | 38 | 67 | 73 | <0.50 | 79 | -- | <1.0 | -- | -- | -- |
| | 03/22/18 | <1.0 | 48 | 59 | <1.0 | <1.0 | <10 | 4.6 | <0.10 | 71 | 130 | 69 | <0.10 | <0.45 | <0.30 | 1.7 | 7.1 | <0.25 | 0.50 | 6.2 | 160 | 1.7 | 210 | 130 | 98 | <0.83 | 66 | -- | <1.0 | -- | -- | -- |
| | 03/23/18 | <1.0 | 120 | 140 | <1.0 | <1.0 | <10 | 2.9 | <0.10 | <10 | 380 | 150 | <0.050 | 2.2 | <0.30 | 3.5 | 7.8 | <0.25 | 0.10 | 39 | 260 | 1.3 | 18 | 24 | 57 | <0.50 | 200 | -- | <1.0 | -- | -- | -- |
| | 03/24/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <10 | 5.8 | <0.10 | 89 | 450 | 180 | <0.050 | 3.7 | <0.30 | 4.7 | 7.5 | <0.25 | 0.10 | 74 | 380 | 1.0 | 61 | 9.0 | 80 | <0.50 | 300 | -- | <1.0 | -- | -- | -- |
| | 03/25/18 | <1.0 | 130 | 160 | <1.0 | <1.0 | <10 | 5.4 | <0.10 | <10 | 430 | 180 | <0.050 | 3.2 | <0.30 | 4.0 | 7.9 | <0.25 | 0.10 | 63 | 270 | 0.80 | 140 | 12 | 41 | <0.50 | 230 | -- | <1.0 | -- | -- | -- |
| | 03/26/18 | <1.0 | 140 | 170 | <1.0 | <1.0 | <3.0 | 6.1 | <0.10 | 16 | 490 | 210 | <0.050 | 3.7 | <0.30 | 4.6 | 7.9 | <0.25 | 0.10 | 77 | 340 | 0.88 | 10 | 11 | 47 | <0.50 | 290 | -- | <1.0 | -- | -- | -- |
| | 04/06/18 | <0.20 | 18 | 18 | <5.0 | <5.0 | 6.1 | 1.3 | <0.10 | 33 J | 96 | 45 | <0.05 | 0.86 | <0.05 | 2.1 | 7.33 | 0.11 | 0.40 | 18 | 180 | 1.3 | 710 | 1300 | 84 | 0.49 | -- | -- | -- | -- | 0.027 J | -- |
| | 04/07/18 | <0.20 | 110 | 110 | <5.0 | <5.0 | 4.4 J | 3.0 | <0.10 | <50 | 200 | 115 | <0.05 | 1.4 | <0.05 | 1.6 | 7.62 | 0.16 | <0.10 | 21 | 190 | <1.0 | 32 | 55 | 34 | 0.097 | -- | -- | -- | -- | -- | -- |
| | 05/16/18 | 0.93 | 59 | 59 | <5.0 | <5.0 | 13 | 7.6 | <0.10 | 59 | 300 | 111 | 0.21 | 3.5 | -- | -- | 7.50 | 0.29 | 0.10 | 56 | 230 | 3.7 | 91 | 270 | 72 | 0.36 | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-51

MCSP0003908

Table 3.  Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[6] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Tower #9 (Secondary Outfall) (cont'd) | 05/25/18 | 0.58 | 60 | 60 | <5.0 | <5.0 | <5.0 | 5.2 | <0.10 | 50 | 280 | 109 | 0.15 | 3.8 | 0.092 | 5.8 | 7.67 | <0.30 | <0.10 | 46 | 230 | 1.9 | 34 | 52 | 60 | 0.25 | -- | -- | -- | -- | -- | -- |
| | 10/04/18 | 0.70 | 26 | 26 | <5.0 | <5.0 | 12 | 4.4 | <0.10 | 53 | 170 | 70 | <0.050 | 4.5 | 0.046 J | 7.5 | 6.71 | 0.20 | <0.10 | 51 | 180 | 3.0 | 310 | 620 | 48 | 0.57 | -- | -- | -- | -- | -- | -- |
| | 11/23/18 | 0.21 | 17 | 17 | <5.0 | <5.0 | <5.0 | 3.9 | -- | -- | -- | -- | -- | 4.8 | 0.083 | 6.4 | 8.2 | -- | -- | 40 | 200 | 1.5 | 1,400 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/28/18 | <0.20 | 52 | 52 | <5.0 | <5.0 | <5.0 | 7.8 | -- | -- | -- | -- | -- | 4.7 | 0.15 | 6.4 | -- | -- | -- | 42 | 210 | 1.6 | 17 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/17/18 | <0.20 | 60 | 60 | <5.0 | <5.0 | 3.3 J | 7.4 | -- | -- | -- | -- | -- | 4.9 | 0.038 J | 6.6 | -- | -- | -- | 37 | 200 | 1.7 | 12 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/26/18 | <0.20 | 99 | 99 | <5.0 | <5.0 | <5.0 | 12 | -- | -- | -- | -- | -- | 5.8 | 0.0091 J | 6.9 | -- | -- | -- | 60 | 140 | 1.1 | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/05/19 | 0.18 J | 24 | 24 | <5.0 | <5.0 | 15 | 5.6 | -- | -- | -- | -- | -- | 4.0 | 0.038 J | 5.6 | -- | -- | -- | 71 | 200 | 1.8 | 130 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/10/19 | <0.20 | 94 | 94 | <5.0 | <5.0 | <5.0 | 8.4 | -- | -- | -- | -- | -- | 3.9 | <2.0 | 5.2 | -- | -- | -- | 45 | 250 | 1.3 | 10 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/14/19 | <0.10 | 140 | 140 | <1.0 | <1.0 | <2.0 | 12 | -- | -- | -- | -- | -- | 5.5 | 0.0040 J | 6.1 | -- | -- | -- | 120 | 380 | 0.61 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/15/19 | 0.10 J | 15 | 15 | <5.0 | <5.0 | 6.9 | 11 | -- | -- | -- | -- | -- | 12 | 0.0043 J | 14 | -- | -- | -- | 150 | 340 | 1.5 | 1,800 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/31/19 | <0.10 | 110 | 110 | <1.0 | <1.0 | <2.0 | 8.9 | -- | -- | -- | -- | -- | 4.3 | 0.0079 J | 5.2 | -- | -- | -- | 69 | 280 | 0.88 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/20/19 | 0.18 J | 14 | 14 | <1.0 | <1.0 | 4.2 J | 5.8 | -- | -- | -- | -- | -- | 4.6 | 0.015 J | 5.3 | -- | -- | -- | 42 | 160 | 0.70 J | 670 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/02/19 | <0.10 | 55 | 55 | <1.0 | <1.0 | 4.2 J | 2.9 | -- | -- | -- | -- | -- | 2.0 | 0.013 J | 3.7 | -- | -- | -- | 24 | 170 | 1.7 | 41 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/12/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | 6.3 | 4.0 | -- | -- | -- | -- | -- | 4.0 | 0.023 J | 4.6 | -- | -- | -- | 67 | 280 | 0.56 J | 1.5 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/10/19 | <0.10 | 67 | 67 | <1.0 | <1.0 | 2.4 J | 3.3 | -- | -- | -- | -- | -- | 2.4 | 0.036 J | 3.5 | -- | -- | -- | 23 | 170 | 1.1 | 12 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/13/19 | <0.10 | 25 | 25 | <1.0 | <1.0 | <2.0 | 0.99 | -- | -- | -- | -- | -- | 0.68 | 0.0089 J | 1.5 | -- | -- | -- | 7.4 | 97 | 0.79 J | 68 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/26/19 | <0.10 | 62 | 62 | <1.0 | <1.0 | 2.3 J | 2.7 | -- | -- | -- | -- | -- | 1.8 | 0.034 J | 3.1 | -- | -- | -- | 26 | 150 | 1.3 | 19 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/20/19 | <0.10 | 76 | 76 | <1.0 | <1.0 | 4.6 J | 3.7 | -- | -- | -- | -- | -- | 1.7 | <0.050 | 2.3 | -- | -- | -- | 40 | 180 | 0.61 J | 7.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/27/19 | <0.10 | 140 | 140 | <1.0 | <1.0 | 13 | 5.3 | -- | -- | -- | -- | -- | 0.90 | 0.044 J | 1.4 | -- | -- | -- | 80 | 290 | 0.44 J | 1.4 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Location #1 (Midstream; Mule Creek Upstream) | 03/23/18 | <1.0 | 79 | 96 | <1.0 | <1.0 | <10 | 5.9 | <0.10 | 13 | 190 | 80 | <0.050 | 0.45 | <0.050 | 0.63 | 7.8 | <0.25 | <0.10 | 7.7 | 130 | 0.63 | 15 | 24 | 41 | <0.50 | 88 | -- | <1.0 | -- | -- | -- |
| | 04/06/18 | <0.20 | 150 | 150 | <5.0 | <5.0 | 2.0 J | 16 | <0.10 | 22 J | 340 | 156 | <0.050 | 0.56 | 0.0059 J | 1.1 | 7.68 | <0.10 | <0.10 | 17 | 190 | 0.49 J | 4.0 | 3.9 | 64 | 0.041 | -- | -- | <0.10 | -- | -- | -- |
| | 04/07/18 | <0.20 | 76 | 76 | <5.0 | <5.0 | 3.4 J | 6.5 | <0.10 | 49 J | 180 | 87 | <0.050 | 0.21 | <0.050 | 1.1 | 7.70 | <0.10 | <0.10 | 7.2 | 120 | 0.92 J | 28 | 30 | 37 | 0.11 | -- | -- | <0.10 | -- | -- | -- |
| | 04/11/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | <5.0 | 11 | <0.10 | <50 | 300 | 134 | <0.050 | <0.20 | <0.20 | <1.0 | 8.01 | <0.10 | <0.10 | 13 | 210 | <1.0 | 1.2 | 1.9 | 80 | 0.064 | -- | -- | <0.10 | -- | -- | -- |
| | 04/27/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | <5.0 | 16 | <0.10 | <50 | 420 | 192 | <0.050 | <0.20 | <0.050 | <1.0 | 7.50 | <0.10 | <0.10 | 16 | 250 | <1.0 | <1.0 | 1.1 | 60 | <0.040 | -- | -- | <0.10 | -- | -- | -- |
| | 05/25/18 | <0.20 | 200 | 200 | <5.0 | <5.0 | <5.0 | 17 | <0.10 | <50 | 430 | 202 | <0.05 | <0.20 | <0.05 | <1.0 | 7.53 | <0.20 | <0.10 | 12 | 260 | <1.0 | <1.0 | 0.79 | 70 | 0.043 | -- | -- | -- | -- | -- | -- |
| | 05/26/18 | <0.20 | 200 | 200 | <5.0 | <5.0 | <5.0 | 16 | <0.10 | 15 J | 440 | 208 | <0.05 | <0.20 | <0.05 | <1.0 | 8.11 | 0.12 | 0.10 | 11 | 250 | 0.70 J | 1.4 | 0.54 | 60 | 0.024 J | -- | -- | -- | -- | -- | -- |
| MCSP1; Mule Creek NP (Upstream) | 04/27/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | <5.0 | 13 | <0.10 | <50 | 400 | 184 | <0.050 | <0.20 | <0.050 | <1.0 | 7.73 | <0.10 | <0.10 | 16 | 230 | <1.0 | <1.0 | 0.87 | 68 | <0.040 | -- | -- | <0.10 | -- | -- | -- |
| | 12/17/18 | <0.20 | 200 | 200 | <5.0 | <5.0 | <5.0 | 67 | -- | -- | -- | -- | -- | 0.22 | <0.050 | <1.0 | -- | -- | -- | 100 | 470 | 0.46 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/26/18 | <0.20 | 200 | 200 | <5.0 | <5.0 | <5.0 | 51 | -- | -- | -- | -- | -- | 0.55 | <0.050 | 1.0 | -- | -- | -- | 75 | 220 | 0.49 J | 2.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/05/19 | <0.20 | 170 | 170 | <5.0 | <5.0 | <5.0 | 42 | -- | -- | -- | -- | -- | 0.070 J | <0.050 | <1.0 | -- | -- | -- | 50 | 340 | 0.46 J | 4.1 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/15/19 | <0.20 | 140 | 140 | <5.0 | <5.0 | <5.0 | 37 | -- | -- | -- | -- | -- | 0.19 J | 0.016 J | <1.0 | -- | -- | -- | 39 | 270 | 0.44 J | 1.7 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/20/19 | <0.10 | 86 | 86 | <1.0 | <1.0 | <2.0 | 14 | -- | -- | -- | -- | -- | 2.3 | 0.012 J | 3.0 | -- | -- | -- | 16 | 170 | 0.70 J | 14 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/02/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | 3.6 J | 18 | -- | -- | -- | -- | -- | 1.1 | 0.012 J | 1.9 | -- | -- | -- | 23 | 220 | 0.79 J | 10 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/10/19 | <0.10 | 72 | 72 | <1.0 | <1.0 | 2.5 J | 7.8 | -- | -- | -- | -- | -- | 1.2 | 0.013 J | 1.8 | -- | -- | -- | 10 | 120 | 0.61 J | 13 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/13/19 | <0.10 | 90 | 90 | <1.0 | <1.0 | <2.0 | 9.6 | -- | -- | -- | -- | -- | 1.3 | 0.011 J | 1.8 | -- | -- | -- | 13 | 150 | 0.52 J | 12 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/26/19 | <0.10 | 110 | 110 | <1.0 | <1.0 | <2.0 | 10 | -- | -- | -- | -- | -- | 1.3 | 0.0082 J | 1.4 | -- | -- | -- | 16 | 160 | 0.35 J | 2.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/20/19 | <0.10 | 140 | 140 | <1.0 | <1.0 | <2.0 | 10 | -- | -- | -- | -- | -- | <0.040 | 0.17 J | <0.20 | -- | -- | -- | 16 | 190 | 0.26 J | 2.1 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/27/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | <2.0 | 8.5 | -- | -- | -- | -- | -- | 0.076 J | 0.0046 J | <0.20 | -- | -- | -- | 15 | 160 | 0.35 J | 1.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/05/19 | <0.10 | 140 | 140 | <1.0 | <1.0 | <2.0 | 9.2 | -- | -- | -- | -- | -- | 3.3 | 0.0060 J | 3.7 | -- | -- | -- | 14 | 180 | 0.44 J | 2.4 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| MCSP1; Mule Creek NP (Upstream) | 04/10/19 | <0.10 | 160 | 160 | <1.0 | <1.0 | <2.0 | 11 | -- | -- | -- | -- | -- | 0.074 J | 0.0049 J | <0.20 | -- | -- | -- | 17 | 220 | 0.35 J | 1.6 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/09/19 | <0.10 | 200 | 200 | <1.0 | <1.0 | <2.0 | 14 | -- | -- | -- | -- | -- | <0.040 | <0.0080 | <0.20 | -- | -- | -- | 14 | 330 | 0.26 J | 7.5 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/16/19 | <0.10 | 200 | 200 | <1.0 | <1.0 | <2.0 | 12 | -- | -- | -- | -- | -- | <0.040 | <0.0080 | <0.20 | -- | -- | -- | 12 | 240 | 0.26 J | 1.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 06/12/19 | <0.10 | 220 | 220 | <1.0 | <1.0 | <2.0 | 18 | -- | -- | -- | -- | -- | <0.040 | 0.0044 J | <0.20 | -- | -- | -- | 8.6 | 270 | 0.44 J | 8.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 07/10/19 | <0.10 | 250 | 250 | <1.0 | <1.0 | <2.0 | 19 | -- | -- | -- | -- | -- | <0.040 | <0.0030 | <0.20 | -- | -- | -- | 3.9 | 330 | 0.44 J | 15 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 08/14/19 | <0.10 | 330 | 330 | <1.0 | <1.0 | <2.0 | 29 | -- | -- | -- | -- | -- | -- | <0.0030 | <0.20 | -- | -- | -- | 12 | 400 | 0.61 J | 56 | -- | -- | -- | -- | 0.16 J | -- | -- | -- | -- |
| | 12/06/19 | <0.10 | 200 | 200 | <1.0 | <1.0 | <2.0 | 83 | -- | -- | -- | -- | -- | -- | 0.017 J | 2.6 | -- | -- | -- | 86 | 570 | 0.93 J | 20 | -- | -- | -- | -- | 1.7 | -- | -- | -- | -- |
| | 12/11/19 | <0.10 | 200 | 200 | <1.0 | <1.0 | <2.0 | 36 | -- | -- | -- | -- | -- | 0.077 J | <0.050 | <1.0 | -- | -- | -- | 50 | 340 | 0.35 J | 27 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/23/19 | <0.10 | 180 | 180 | <1.0 | <1.0 | <2.0 | 32 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 36 | 300 | 0.44 J | 12 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/30/19 | <0.10 | 180 | 180 | <1.0 | <1.0 | <2.0 | 34 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 36 | 300 | 0.35 J | 18 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/08/20 | <0.10 | 190 | 190 | <1.0 | <1.0 | <2.0 | 36 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 36 | 300 | 0.26 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/09/20 | <0.10 | 180 | 180 | <1.0 | <1.0 | <2.0 | 35 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 33 | 260 | <0.20 | 70 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/16/20 | <0.10 | 200 | 200 | <1.0 | <1.0 | <2.0 | 38 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 35 | 320 | 0.26 J | 14 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/12/20 | <0.10 | 200 | 200 | <1.0 | <1.0 | <2.0 | 39 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 34 | 310 | 0.28 J | <1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/11/20 | <0.10 | 220 | 220 | <1.0 | <1.0 | <2.0 | 33 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 29 | 330 | 0.26 J | 5.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/16/20 | <0.10 | 190 | 190 | <1.0 | <1.0 | 2.9 J | 31 | -- | -- | -- | -- | -- | 0.085 J | <0.050 | 1.1 | -- | -- | -- | 24 | 280 | 1.1 | 50 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/25/20 | <0.10 | 160 | 160 | <1.0 | <1.0 | <2.0 | 16 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 20 | 220 | 0.35 J | 3.6 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/06/20 | <0.10 | 110 | 110 | <1.0 | <1.0 | 2.5 J | 10 | -- | -- | -- | -- | -- | 0.12 J | <0.050 | <0.20 | -- | -- | -- | 10 | 170 | 0.79 J | 12 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/08/20 | <0.10 | 120 | 120 | <1.0 | <1.0 | 2.1 J | 12 | -- | -- | -- | -- | -- | 0.052 J | <0.050 | <0.20 | -- | -- | -- | 12 | 180 | 0.79 J | 1.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/12/20 | <0.10 | 210 | 210 | <1.0 | <1.0 | <2.0 | 17 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <1.0 | -- | -- | -- | 8.2 | 250 | 0.44 J | 25 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/13/20 | <0.10 | 210 | 210 | <1.0 | <1.0 | <2.0 | 17 | -- | -- | -- | -- | -- | <0.040 | <0.050 | 2.8 | -- | -- | -- | 3.2 | 240 | 2.8 | 17 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/18/20 | <0.10 | 190 | 190 | <1.0 | <1.0 | <2.0 | 16 | -- | -- | -- | -- | -- | 0.17 J | <0.050 | <0.20 | -- | -- | -- | 6.8 | 240 | 0.70 J | 9.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| MCSP2 | 05/16/20 | <0.10 | 35 | 35 | <1.0 | <1.0 | 4.3 J | 2.7 | -- | -- | -- | -- | -- | 1.5 | 0.016 J | 2.7 | -- | -- | -- | 24 | 160 | 1.2 | 84 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/16/20 | 0.28 | 28 | 28 | <1.0 | <1.0 | <2.0 | 1.5 | -- | -- | -- | -- | -- | 0.59 | <0.050 | 1.3 | -- | -- | -- | 13 | 130 | 0.70 J | 72 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| MCSP3 | 05/16/20 | <0.10 | 25 | 25 | <1.0 | <1.0 | 4.1 J | 3.6 | -- | -- | -- | -- | -- | 1.3 | 0.025 J | 2.5 | -- | -- | -- | 52 | 160 | 1.2 | 65 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 09/16/20 | 0.56 | 22 | 22 | <1.0 | <1.0 | 21 | 8.3 | -- | -- | -- | -- | -- | 2.1 | <0.050 | 4.6 | -- | -- | -- | 33 | 260 | 2.5 | 140 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/09/20 | <0.10 | 36 | 36 | <1.0 | <1.0 | 3.1 J | 4.6 | -- | -- | -- | -- | -- | 3.5 | <0.050 | 4.6 | -- | -- | -- | 44 | 160 | 1.1 | 26 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/16/20 | 0.18 J | 20 | 20 | <1.0 | <1.0 | <2.0 | 1.3 | -- | -- | -- | -- | -- | 0.39 | <0.050 | <0.20 | -- | -- | -- | 8.2 | 87 | 0.52 J | 54 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/18/20 | 0.35 | 14 | 14 | <1.0 | <1.0 | 3.3 J | 2.5 | -- | -- | -- | -- | -- | 0.94 | <0.050 | 2.5 | -- | -- | -- | 26 | 120 | 1.5 | 120 | -- | -- | -- | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\336025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-52

MCSP0003909

Table 3.  Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[8] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| MCSP4; Location #3 (Mule Creek downstream) | 03/23/18 | <1.0 | 82 | 100 | <1.0 | <1.0 | <10 | 7.8 | <0.10 | <10 | 200 | 83 | <0.050 | <0.45 | <0.30 | 0.69 | 7.7 | <0.25 | <0.10 | 8.2 | 150 | 0.69 | 14 | 26 | 60 | <0.50 | 92 | -- | <1.0 | -- | -- | -- |
| | 04/06/18 | <0.20 | 120 | 120 | <5.0 | <5.0 | 2.8 J | 14 | <0.10 | 18 J | 280 | 142 | 0.059 | 0.54 | 0.022 J | 1.0 | 7.48 | 0.053 J | <0.10 | 26 | 220 | 0.46 J | 13 | 23 | 76 | 0.080 | -- | -- | <0.10 | -- | -- | -- |
| | 04/07/18 | <0.20 | 87 | 87 | <5.0 | <5.0 | 3.4 J | 8.2 | <0.10 | 40 J | 220 | 97 | <0.050 | 0.15 J | <0.050 | 1.2 | 7.58 | <0.10 | <0.10 | 9.3 | 140 | 1.1 | 32 | 40 | 56 | 0.12 | -- | -- | <0.10 | -- | -- | -- |
| | 04/11/18 | <0.20 | 130 | 130 | <5.0 | <5.0 | <5.0 | 14 | <0.10 | <50 | 330 | 145 | <0.050 | 0.20 | <0.20 | 1.8 | 7.75 | <0.10 | <0.10 | 15 | 220 | <1.0 | 3.2 | 5.6 | 72 | <0.040 | -- | -- | <0.10 | -- | -- | -- |
| | 04/27/18 | <0.20 | 180 | 180 | <5.0 | <5.0 | <5.0 | 21 | <0.10 | 18 J | 430 | 198 | <0.050 | <0.20 | <0.050 | <1.0 | 7.69 | <0.10 | <0.10 | 18 | 260 | 0.32 J | <1.0 | 1.8 | 100 | 0.024 J | -- | -- | <0.10 | -- | -- | -- |
| | 05/25/18 | 0.47 | 27 | 27 | <5.0 | <5.0 | 7.1 | 5.3 | <0.10 | 57 | 180 | 60 | 0.12 | 1.5 | <0.05 | 3.4 | 6.82 | <0.30 | 0.10 | 39 | 120 | 1.9 | 34 | 68 | 42 | 0.22 | -- | -- | -- | -- | -- | -- |
| | 05/26/18 | <0.20 | 37 | 37 | <5.0 | <5.0 | 2.9 J | 5.2 | <0.10 | 26 J | 160 | 60 | 0.052 | 0.56 | 0.032 J | 1.8 | 7.03 | 0.21 | 0.10 | 26 | 120 | 1.2 | 23 | 56 | 46 | 0.25 | -- | -- | -- | -- | -- | -- |
| | 10/04/18 | 0.93 | 23 | 23 | <5.0 | <5.0 | 21 | 9.7 | <0.10 | 81 | 200 | 67 | 0.079 | 1.2 | 0.029 J | 4.2 | 5.75 | 0.45 | <0.10 | 42 | 190 | 3.0 | 160 | 260 | 74 | 0.72 | -- | -- | -- | -- | -- | -- |
| | 11/23/18 | 0.14 J | 19 | 19 | <5.0 | <5.0 | 4.0 J | 5.0 | -- | -- | -- | -- | -- | 2.2 | 0.020 J | 3.3 | 7.2 | -- | -- | 31 | 130 | 1.1 | 49 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/28/18 | <0.20 | 19 | 19 | <5.0 | <5.0 | 2.3 J | 5.3 | -- | -- | -- | -- | -- | 1.9 | 0.082 | 2.9 | -- | -- | -- | 31 | 150 | 0.96 J | 76 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/17/18 | 0.10 J | 36 | 36 | <5.0 | <5.0 | 3.7 J | 6.6 | -- | -- | -- | -- | -- | 2.1 | 0.034 J | 3.0 | -- | -- | -- | 36 | 170 | 0.88 J | 68 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/26/18 | <0.20 | 45 | 45 | <5.0 | <5.0 | 2.0 J | 9.6 | -- | -- | -- | -- | -- | 0.77 | 0.030 J | 1.3 | -- | -- | -- | 18 | 380 | 0.52 J | 18 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/15/19 | <0.20 | 41 | 41 | <5.0 | <5.0 | 3.7 J | 9.5 | -- | -- | -- | -- | -- | 0.92 | <0.050 | 1.8 | -- | -- | -- | 30 | 130 | 0.88 J | 86 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/20/19 | <0.10 | 71 | 71 | <1.0 | <1.0 | 2.1 J | 14 | -- | -- | -- | -- | -- | 1.6 | 0.036 J | 2.2 | -- | -- | -- | 21 | 180 | 0.61 J | 43 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/02/19 | <0.10 | 79 | 79 | <1.0 | <1.0 | 2.8 J | 13 | -- | -- | -- | -- | -- | 0.57 | 0.0076 J | 1.4 | -- | -- | -- | 26 | 160 | 0.79 J | 78 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/10/19 | <0.10 | 69 | 69 | <1.0 | <1.0 | 2.2 J | 7.5 | -- | -- | -- | -- | -- | 1.2 | 0.016 J | 1.8 | -- | -- | -- | 12 | 130 | 0.61 J | 16 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/13/19 | <0.10 | 68 | 68 | <1.0 | <1.0 | <2.0 | 8.2 | -- | -- | -- | -- | -- | 0.71 | 0.0046 J | 1.2 | -- | -- | -- | 12 | 130 | 0.52 J | 60 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 02/26/19 | <0.10 | 100 | 100 | <1.0 | <1.0 | <2.0 | 12 | -- | -- | -- | -- | -- | 0.87 | 0.0098 J | 1.2 | -- | -- | -- | 22 | 170 | 0.35 J | 4.7 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/20/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | <2.0 | 14 | -- | -- | -- | -- | -- | 0.36 | <0.050 | <0.20 | -- | -- | -- | 21 | 200 | 0.35 J | 2.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/27/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | <2.0 | 12 | -- | -- | -- | -- | -- | <0.040 | 0.0091 J | <0.20 | -- | -- | -- | 17 | 190 | 0.35 J | 11 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/05/19 | <0.10 | 150 | 150 | <1.0 | <1.0 | <2.0 | 13 | -- | -- | -- | -- | -- | 0.91 | 0.0050 J | 1.3 | -- | -- | -- | 17 | 200 | 0.35 J | 1.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/10/19 | <0.10 | 160 | 160 | <1.0 | <1.0 | <2.0 | 14 | -- | -- | -- | -- | -- | 0.045 J | 0.0059 J | <0.20 | -- | -- | -- | 17 | 220 | 0.35 J | 1.4 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/09/19 | <0.10 | 200 | 200 | <1.0 | <1.0 | <2.0 | 25 | -- | -- | -- | -- | -- | <0.040 | <0.0030 | <0.20 | -- | -- | -- | 16 | 340 | 0.35 J | 3.3 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/16/19 | <0.10 | 150 | 150 | <1.0 | <1.0 | <2.0 | 18 | -- | -- | -- | -- | -- | 0.19 J | 0.013 J | <0.20 | -- | -- | -- | 14 | 180 | 0.35 J | 6.7 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 06/12/19 | <0.10 | 82 | 82 | <1.0 | <1.0 | <2.0 | 24 | -- | -- | -- | -- | -- | <0.040 | 0.0038 J | <0.20 | -- | -- | -- | 13 | 240 | <0.20 | 1.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 07/10/19 | <0.10 | 210 | 210 | <1.0 | <1.0 | <2.0 | 32 | -- | -- | -- | -- | -- | <0.040 | <0.0030 | <0.20 | -- | -- | -- | 41 | 290 | <0.20 | 8.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 08/14/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 30 | -- | -- | -- | -- | -- | -- | 0.0089 J | <0.20 | -- | -- | -- | 21 | 270 | 0.52 J | 100 | -- | -- | -- | -- | -- | 0.11 J | -- | -- | -- |
| | 09/11/19 | <0.10 | 68 | 68 | <1.0 | <1.0 | 3.2 J | 8.9 | -- | -- | -- | -- | -- | <0.040 | 0.037 J | 1.4 | -- | -- | -- | 15 | 170 | 1.3 | 36 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 09/16/19 | 0.49 | 21 | 21 | <1.0 | <1.0 | 24 | 5.6 | -- | -- | -- | -- | -- | 1.8 | <0.050 | 4.3 | -- | -- | -- | 29 | 280 | 2.5 | 260 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/27/19 | 0.24 | 20 | 20 | <1.0 | <1.0 | 7.5 | 11 | -- | -- | -- | -- | -- | 5.4 | 0.028 J | 7.1 | -- | -- | -- | 35 | 200 | 1.7 | 110 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/06/19 | <0.10 | 260 | 260 | <1.0 | <1.0 | 2.0 J | 11 | -- | -- | -- | -- | -- | -- | 0.018 J | <1.0 | -- | -- | -- | 17 | 120 | 0.60 J | 31 | -- | -- | -- | -- | 0.35 | -- | -- | -- | -- |
| | 12/11/19 | <0.10 | 59 | 59 | <1.0 | <1.0 | <2.0 | 11 | -- | -- | -- | -- | -- | 0.22 | <0.050 | 1.0 | -- | -- | -- | 19 | 130 | 0.44 J | 24 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/23/19 | <0.10 | 46 | 46 | <1.0 | <1.0 | 2.1 J | 4.7 | -- | -- | -- | -- | -- | 1.3 | <0.050 | 1.9 | -- | -- | -- | 27 | 150 | 0.61 J | 12 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/09/20 | <0.10 | 44 | 44 | <1.0 | <1.0 | 2.6 J | 6.9 | -- | -- | -- | -- | -- | 1.6 | <0.050 | 2.2 | -- | -- | -- | 31 | 120 | 0.61 J | 14 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/16/20 | <0.10 | 61 | 61 | <1.0 | <1.0 | 2.4 J | 8.1 | -- | -- | -- | -- | -- | 0.63 | <0.050 | 1.1 | -- | -- | -- | 35 | 170 | 0.44 J | 90 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/16/20 | <0.10 | 110 | 110 | <1.0 | <1.0 | <2.0 | 23 | -- | -- | -- | -- | -- | 0.21 | <0.050 | 1.1 | -- | -- | -- | 20 | 210 | 0.88 J | 74 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/25/20 | <0.10 | 160 | 160 | <1.0 | <1.0 | | 29 | -- | -- | -- | -- | -- | 0.087 J | <0.050 | <0.20 | -- | -- | -- | 28 | 260 | 0.35 J | 1.7 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/06/20 | <0.10 | 110 | 110 | <1.0 | <1.0 | 2.1 J | 11 | -- | -- | -- | -- | -- | 0.11 J | <0.050 | <0.20 | -- | -- | -- | 12 | 180 | 0.70 J | 13 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/08/20 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 17 | -- | -- | -- | -- | -- | 0.042 J | <0.050 | <0.20 | -- | -- | -- | 15 | 200 | 0.52 J | 1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/12/20 | <0.10 | 140 | 140 | <1.0 | <1.0 | <2.0 | 17 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 19 | 200 | 0.61 J | 16 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/18/20 | 0.18 J | 39 | 39 | <1.0 | <1.0 | 3.3 J | 5.8 | -- | -- | -- | -- | -- | 0.57 | <0.050 | 4.8 | -- | -- | -- | 19 | 120 | 4.2 | 60 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| MCSP5 | 04/04/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | <2.0 | 4.2 | -- | -- | -- | -- | -- | 1.6 | 0.0066 J | 2.0 | -- | -- | -- | 61 | 260 | 0.44 J | 1.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/05/19 | <0.10 | 130 | 130 | <1.0 | <1.0 | <2.0 | 5.9 | -- | -- | -- | -- | -- | 1.8 | 0.011 J | 2.3 | -- | -- | -- | 77 | 290 | 0.52 J | 2.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/10/19 | <0.10 | 70 | 70 | <1.0 | <1.0 | 2.5 J | 5.6 | -- | -- | -- | -- | -- | 0.45 | <0.0030 | 2.2 | -- | -- | -- | 32 | 190 | 1.8 | 1,300 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/14/19 | <0.10 | 50 | 50 | <1.0 | <1.0 | 3.3 J | 7.0 | -- | -- | -- | -- | -- | 0.52 | 0.026 J | 1.5 | -- | -- | -- | 22 | 140 | 0.96 J | 11 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 09/16/19 | 0.28 | 30 | 30 | <1.0 | <1.0 | 16 | 4.2 | -- | -- | -- | -- | -- | 1.6 | <0.050 | 4.4 | -- | -- | -- | 22 | 150 | 2.8 | 160 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 10/09/19 | <0.10 | 96 | 96 | <1.0 | <1.0 | <2.0 | 6.5 | -- | -- | -- | -- | -- | 0.48 | 0.019 J | 1.6 | -- | -- | -- | 15 | 180 | 1.1 | 3.4 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11/27/19 | <0.10 | 63 | 63 | <1.0 | <1.0 | 6.0 | 12 | -- | -- | -- | -- | -- | 3.2 | 0.040 J | 4.7 | -- | -- | -- | 36 | 200 | 1.5 | 8.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 12/06/19 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 7.7 | -- | -- | -- | -- | -- | -- | 0.014 J | 2.8 | -- | -- | -- | 49 | 270 | 0.79 J | 4.0 | -- | -- | -- | -- | 2.0 | -- | -- | -- | -- |
| | 12/23/19 | <0.10 | 99 | 99 | <1.0 | <1.0 | <2.0 | 5.9 | -- | -- | -- | -- | -- | 2.0 | <0.050 | 3.0 | -- | -- | -- | 41 | 220 | 0.96 J | 3.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/09/20 | <0.10 | 78 | 78 | <1.0 | <1.0 | 5.1 | 4.5 | -- | -- | -- | -- | -- | 1.7 | <0.050 | 2.8 | -- | -- | -- | 34 | 180 | 1.1 | 16 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/16/20 | <0.10 | 100 | 100 | <1.0 | <1.0 | <2.0 | 7.2 | -- | -- | -- | -- | -- | 1.2 | <0.050 | 1.4 | -- | -- | -- | 59 | 220 | <0.20 | 7.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/11/20 | <0.10 | 100 | 100 | <1.0 | <1.0 | <2.0 | 8.6 | -- | -- | -- | -- | -- | 1.0 | <0.050 | 2.1 | -- | -- | -- | 27 | 210 | 1.1 | 11 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/25/20 | <0.10 | 91 | 91 | <1.0 | <1.0 | <2.0 | 5.7 | -- | -- | -- | -- | -- | 0.79 | <0.050 | 1.4 | -- | -- | -- | 23 | 200 | 0.61 J | 4.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/06/20 | <0.10 | 84 | 84 | <1.0 | <1.0 | 2.1 J | 3.8 | -- | -- | -- | -- | -- | 1.3 | <0.050 | 1.8 | -- | -- | -- | 29 | 190 | 1.1 | 8.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/08/20 | <0.10 | 120 | 120 | <1.0 | <1.0 | <2.0 | 5.3 | -- | -- | -- | -- | -- | 1.3 | <0.050 | 1.8 | -- | -- | -- | 47 | 260 | 0.52 J | 3.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/18/20 | 0.32 | 17 | 17 | <1.0 | <1.0 | 4.3 J | 2.3 | -- | -- | -- | -- | -- | 1.1 | <0.050 | 1.5 | -- | -- | -- | 18 | 170 | 0.35 J | 240 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Main Outfall (MCSP6) | 05/09/19 | <0.10 | 150 | 150 | <1.0 | <1.0 | <2.0 | 12 | -- | -- | -- | -- | -- | 1.4 | 0.0058 J | 1.8 | -- | -- | -- | 57 | 360 | 0.44 J | 3.5 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 09/16/19 | 0.56 | 28 | 28 | <1.0 | <1.0 | 16 | 5.6 | -- | -- | -- | -- | -- | 1.9 | <0.050 | 4.4 | -- | -- | -- | 30 | 170 | 2.5 | 230 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 01/16/20 | <0.10 | 90 | 90 | <1.0 | <1.0 | 2.5 J | 8.6 | -- | -- | -- | -- | -- | 3.6 | <0.050 | 4.0 | -- | -- | -- | 46 | 210 | 0.35 J | 4.5 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/11/20 | <0.10 | 51 | 51 | <1.0 | <1.0 | 13 | 8.8 | -- | -- | -- | -- | -- | 0.27 | <0.050 | <1.0 | -- | -- | -- | 7.1 | 110 | <0.20 | 9.9 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 03/25/20 | <0.10 | 85 | 85 | <1.0 | <1.0 | <2.0 | 6.1 | -- | -- | -- | -- | -- | 1.9 | <0.050 | 3.0 | -- | -- | -- | 40 | 210 | 1.1 | 22 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/06/20 | <0.10 | 71 | 71 | <1.0 | <1.0 | <2.0 | 3.6 | -- | -- | -- | -- | -- | 1.3 | <0.050 | 2.1 | -- | -- | -- | 31 | 200 | 0.79 J | 16 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 04/08/20 | <0.10 | 93 | 93 | <1.0 | <1.0 | 4.9 J | 5.8 | -- | -- | -- | -- | -- | 1.6 | <0.050 | 2.0 | -- | -- | -- | 43 | 210 | 0.35 J | 4.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/12/20 | <0.10 | 130 | 130 | <1.0 | <1.0 | 9.7 | 13 | -- | -- | -- | -- | -- | 0.84 | <0.050 | 2.7 | -- | -- | -- | 39 | 250 | 1.8 | 4.3 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 05/13/20 | <0.10 | 160 | 160 | <1.0 | <1.0 | 26 | 13 | -- | -- | -- | -- | -- | <0.040 | <0.050 | <0.20 | -- | -- | -- | 43 | 370 | 0.26 J | 20 | -- | -- | -- | -- | -- | -- | -- | -- | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xsx\3-GenChem

1-53

MCSP0003910

Table 3.    Water Sampling Results-General Chemistry
Mule Creek State Prison, Amador County, California
(in mg/L[1], unless noted)

| Sample ID | Sample Date | Ammonia as N | Total Alkalinity | Bicarbonate Alkalinity | Carbonate Alkalinity | Hydroxide Alkalinity | Biochemical Oxygen Demand | Chloride | Chlorine Residual | Chemical Oxygen Demand | Specific Conductance (EC) (uS/cm)[2] | Total Hardness | MBAS | Nitrate as N | Nitrite as N | Total Nitrogen | pH (units) | Ortho-phosphate as PO4 | Settleable Solids (ml/l/hr)[3] | Sulfate as SO4 | Total Dissolved Solids | Total Kjeldahl Nitrogen | Total Suspended Solids | Turbidity (NTU)[4] | Volatile Dissolved Solids | Phos-phorus | Fixed Dissolved Solids | Nitrate + Nitrite as N | Sulfide | Total Chlorine | Per-chlorate | Ethanol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 2.14 | NA[5] | NA | NA | NA | 30 | NA | NA | 120 | NA | NA | NA | NA | NA | NA | 6.0-9.0 | NA | NA | NA | NA | NA | 100 | NA | NA | 2.0 | NA | 0.68 | NA | NA | NA | NA |
| Water Quality Objective Limits | | 30[6] | NA | NA | NA | NA | NA | 250[7] | NA | NA | 900[7] | NA | 0.50[7] | 10[8] | 1[9] | NA | 6.5-8.5[8] | NA | NA | 250[7] | 500[7] | NA | NA | 1[8] | NA | 0.00014[9] | NA | NA | NA | NA | NA | NA |
| Secondary Outfall | 06/11/19 | <0.10 | 100 | 100 | <1.0 | <1.0 | <2.0 | 8.3 | -- | -- | -- | -- | -- | 0.81 | 0.017 J | 2.2 | -- | -- | -- | 19 | 210 | 1.4 | 3.8 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| GT4 | 02/12/20 | <0.10 | 150 | 150 | <1.0 | <1.0 | 4.3 J | 13 | -- | -- | -- | -- | -- | 1.2 | <0.050 | 1.7 | -- | -- | -- | 44 | 260 | 0.52 J | 4.4 | -- | -- | -- | -- | -- | -- | -- | -- | -- |

1.  mg/L: milligrams per Liter
2.  uS/cm: microSiemens per centimeter
3.  ml/l/hr: milliliter per liter per hour
4.  NTU: Nephelometric Turbidity Units
5.  NA: not applicable
6.  USEPA Health Advisory from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
7.  Secondary Maximum Contaminant Level (MCL) from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
8.  Primary Maximum Contaminant Level (MCL) from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
9.  USEPA IRIS Reference Dose (RfD) as a drinking water level from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
10.  Samples were collected by the Regional Board.
11.  <: "less than" the stated laboratory reporting limit or method detection limit
12.  --: not analyzed
13.  J: estimated value
14.  Sample was diluted due to the foamy nature of this sample.
15.  <: greater than

\\redding\projects\2016\316025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\3-GenChem

1-54

MCSP0003911

Table 4.    Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 | 01/04/2018[7] | 3,700 | 1.7 J[8] | 4.2 | --[9] | -- | <10[10] | 15,000 | 8.7 J | -- | -- | 3,000 | 11 | 3,800 | 66 | -- | -- | <20 | -- | <0.75 | -- | 12,000 | -- | -- | 93 | -- |
| | 01/25/18 | 4,200 | <10.0 | <10.0 | -- | -- | <1.0 | 33,700 | 8.4 | -- | -- | 2,170 | <5.0 | 9,930 | 52.1 | -- | -- | 7.4 | -- | <10.0 | -- | 14,500 | -- | -- | 414 | -- |
| | 01/26/18 | 6,460 | <10.0 | <10.0 | -- | -- | <1.0 | 30,600 | 10.9 | -- | -- | 2,470 | <5.0 | 8,430 | 62.2 | -- | -- | 8.9 | -- | <10.0 | -- | 18,800 | -- | -- | 525 | -- |
| | 01/29/18 | 1,460 | <10.0 | <10.0 | -- | -- | <1.0 | 36,100 | <5.0 | -- | -- | 837 | <5.0 | 10,800 | 41 | -- | -- | <5.0 | -- | <10.0 | -- | 19,200 | -- | -- | 687 | -- |
| | 01/30/18 | 171 | <10.0 | <10.0 | -- | -- | <1.0 | 34,600 | <5.0 | -- | -- | 119 | <5.0 | 10,800 | 28.3 | -- | -- | <5.0 | -- | <10.0 | -- | 21,600 | -- | -- | 583 | -- |
| | 01/31/18 | 163 | <10.0 | <10.0 | -- | -- | <1.0 | 38,000 | <5.0 | -- | -- | 151 | <5.0 | 11,600 | 38.9 | -- | -- | <5.0 | -- | <10.0 | -- | 19,400 | -- | -- | 1,020 | -- |
| | 02/01/18 | 87.2 | <10.0 | <10.0 | -- | -- | <1.0 | 33,800 | <5.0 | -- | -- | 83.5 | <5.0 | 11,200 | 35.9 | -- | -- | <5.0 | -- | <10.0 | -- | 20,300 | -- | -- | 952 | -- |
| | 02/02/18 | 61.3 | <10.0 | <10.0 | -- | -- | <1.0 | 36,800 | <5.0 | -- | -- | 104 | <5.0 | 11,100 | 33.3 | -- | -- | <5.0 | -- | <10.0 | -- | 21,300 | -- | -- | 1,240 | -- |
| | 2/03-2/04/18 | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | | | | | | | | | | | | | | |
| | 02/05/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 37,500 | <5.0 | -- | -- | 74.6 | <5.0 | 11,800 | 34.2 | -- | -- | <5.0 | -- | <10.0 | -- | 24,600 | -- | -- | 1,320 | -- |
| | 02/06/18 | 58.2 | <10.0 | <10.0 | -- | -- | <1.0 | 36,700 | <5.0 | -- | -- | 104 | <5.0 | 11,200 | 64.2 | -- | -- | <5.0 | -- | <10.0 | -- | 33,200 | -- | -- | 1,710 | -- |
| | 02/07/18 | 119 | <10.0 | <10.0 | -- | -- | <1.0 | 38,400 | <5.0 | -- | -- | 194 | <5.0 | 11,900 | 76.5 | -- | -- | <5.0 | -- | <10.0 | -- | 30,400 | -- | -- | 1,600 | -- |
| | 02/08/18 | 326 | <10.0 | 11.7 | -- | -- | <1.0 | 25,200 | <5.0 | -- | -- | 486 | <5.0 | 6,220 | 91.9 | -- | -- | <5.0 | -- | <10.0 | -- | 218,000 | -- | -- | 1,430 | -- |
| | 02/09/18 | 626 | <10.0 | <10.0 | -- | -- | 1.0 | 31,800 | <5.0 | -- | -- | 1,300 | 5.2 | 7,990 | 132 | -- | -- | 5.4 | -- | <10.0 | -- | 68,100 | -- | -- | 1,710 | -- |
| | 2/10-2/11/18 | Samples were not collected.  The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | | | | | | | | | | | | | | |
| | 02/12/18 | 188 | <10.0 | <10.0 | -- | -- | <1.0 | 36,300 | <5.0 | -- | -- | 234 | <5.0 | 14,100 | 28.7 | -- | -- | <5.0 | -- | <10.0 | -- | 100,000 | -- | -- | 468 | -- |
| | 02/13/18 | 101 | <10.0 | <10.0 | -- | -- | <1.0 | 35,600 | <5.0 | -- | -- | 236 | <5.0 | 12,700 | 28.6 | -- | -- | <5.0 | -- | <10.0 | -- | 50,800 | -- | -- | 441 | -- |
| | 02/14/18 | 101 | <10.0 | <10.0 | -- | -- | <1.0 | 37,000 | <5.0 | -- | -- | 150 | <5.0 | 11,400 | 131 | -- | -- | <5.0 | -- | <10.0 | -- | 31,300 | -- | -- | 1,400 | -- |
| | 02/15/18 | 191 | <10.0 | <10.0 | -- | -- | <1.0 | 14,600 | <5.0 | -- | -- | 1,100 | <5.0 | 3,280 | 130 | -- | -- | <5.0 | -- | <10.0 | -- | 12,800 | -- | -- | 1,590 | -- |
| | 02/16/18 | 35 | 1.3 | 4.3 | -- | -- | <0.20 | 29,000 | 1.2 | -- | -- | 160 | <1.0 | 9,300 | 42 | -- | -- | 3.6 | -- | <1.0 | -- | 23,000 | -- | -- | 920 | -- |
| | 02/17/18 | 28 | 1.2 | 4.9 | -- | -- | 0.050 J | 32,000 | 1.1 | -- | -- | 210 | 0.54 J | 11,000 | 36 | -- | -- | 3.8 | -- | 0.47 J | -- | 25,000 | -- | -- | 1,300 | -- |
| | 02/18/18 | 35 | 0.98 J | 5.2 | -- | -- | 0.035 J | 32,000 | 0.99 J | -- | -- | 200 | 0.062 J | 11,000 | 30 | -- | -- | 4.3 | -- | 0.64 J | -- | 27,000 | -- | -- | 1200 | -- |
| | 02/19/18 | 28 | 0.86 J | 6.5 | -- | -- | 0.045 J | 34,000 | 1.2 | -- | -- | 200 | <0.029 | 12,000 | 27 | -- | -- | 4.2 | -- | 0.68 J | -- | 37,000 | -- | -- | 1,300 | -- |
| | 02/20/18 | 25 | <1.0 | 6.5 | -- | -- | <0.20 | 36,000 | 1.9 | -- | -- | 200 | <1.0 | 14,000 | 19 | -- | -- | 4.2 | -- | <1.0 | -- | 29,000 | -- | -- | 890 | -- |
| | 02/21/18 | <4.0 | 4.3 | 5.5 | -- | -- | <0.20 | 47,000 | 2.3 | -- | -- | 97 | <1.0 | 16,000 | 18 | -- | -- | 3.1 | -- | <1.0 | -- | 30,000 | -- | -- | 23 | -- |
| | 02/22/18 | 79 | 2.4 | 4.6 | -- | -- | <0.20 | 27,000 | <1.0 | -- | -- | 230 | <1.0 | 9,000 | 20 | -- | -- | 3.0 | -- | <1.0 | -- | 18,000 | -- | -- | 1,300 | -- |
| | 02/22/2018[7] | 86 | 2.5 J | 4.6 | -- | -- | <0.50 | 25,000 | 0.63 J | -- | 8.4 | 69 | 0.12 J | 8,700 | 22 | -- | -- | 2.3 | -- | 2.1 J | -- | 17,000 | -- | -- | 1,600 | <1.0 |
| | 02/23/18 | 760 | 3.6 | 5.4 | -- | -- | <0.20 | 24,000 | 3.3 | -- | -- | 1,000 | 1.2 | 6,600 | 59 | -- | -- | 5.0 | -- | <1.0 | -- | 21,000 | -- | -- | 2,700 | -- |
| | 02/24/18 | 88 | 4.5 | 4.9 | -- | -- | <0.20 | 32,000 | 1.5 | -- | -- | 250 | <1.0 | 11,000 | 37 | -- | -- | 4.1 | -- | <1.0 | -- | 19,000 | -- | -- | 2,700 | -- |
| | 02/25/18 | 11 | 2.1 | 7.1 | -- | -- | <0.20 | 28,000 | 1.5 | -- | -- | 100 | <1.0 | 10,000 | 10 | -- | -- | 4.9 | -- | <1.0 | -- | 61,000 | -- | -- | 620 | -- |
| | 02/26/18 | 4,800 | <4.0 | 4.5 | -- | -- | <0.80 | 21,000 | 12 | -- | -- | 7,900 | 4.6 | 5,800 | 190 | -- | -- | 12 | -- | <4.0 | -- | 5,900 | -- | -- | 440 | -- |
| | 02/27/18 | 200 | 1.3 | 3.3 | -- | -- | <0.20 | 36,000 | 3.0 | -- | -- | 440 | <1.0 | 9,800 | 58 | -- | -- | 4.7 | -- | <1.0 | -- | 14,000 | -- | -- | 820 | -- |
| | 02/28/18 | 39 | 1.3 | 4.2 | -- | -- | <0.20 | 32,000 | 3.7 | -- | -- | 250 | <1.0 | 9,500 | 29 | -- | -- | 3.9 | -- | <1.0 | -- | 16,000 | -- | -- | 790 | -- |
| | 03/01/18 | 880 | 1.8 | 3.6 | -- | -- | <0.20 | 27,000 | 8.3 | -- | -- | 3,300 | 1.5 | 6,400 | 67 | -- | -- | 7.8 | -- | <1.0 | -- | 8,200 | -- | -- | 330 | -- |
| | 03/02/18 | 2,600 | <1.0 | 3.5 | -- | -- | <0.20 | 24,000 | 11 | -- | -- | 4,300 | 1.8 | 6,800 | 75 | -- | -- | 11 | -- | <1.0 | -- | 8,400 | -- | -- | 290 | -- |
| | 03/03/18 | 2,100 | <1.0 | 4.5 | -- | -- | <0.20 | 30,000 | 12 | -- | -- | 3,100 | 1.5 | 8,600 | 71 | -- | -- | 12 | -- | <1.0 | -- | 10,000 | -- | -- | 470 | -- |
| | 03/04/18 | 630 | <1.0 | 2.2 | -- | -- | <0.20 | 28,000 | 3.1 | -- | -- | 1,000 | <1.0 | 7,800 | 28 | -- | -- | 4.5 | -- | <1.0 | -- | 11,000 | -- | -- | 290 | -- |
| | 03/05/18 | 58 | <1.0 | 5.0 | -- | -- | <0.20 | 36,000 | 4.9 | -- | -- | 380 | <1.0 | 11,000 | 26 | -- | -- | 4.2 | -- | <1.0 | -- | 19,000 | -- | -- | 640 | -- |
| | 03/06/18 | 3,000 | <1.0 | 6.9 | -- | -- | <0.20 | 43,000 | 16 | -- | -- | 5,300 | 2.1 | 14,000 | 100 | -- | -- | 14 | -- | <1.0 | -- | 20,000 | -- | -- | 1,300 | -- |
| | 03/07/18 | 41 | <1.0 | 6.6 | -- | -- | <0.20 | 37,000 | 2.2 | -- | -- | 210 | <1.0 | 12,000 | 38 | -- | -- | 3.1 | -- | <1.0 | -- | 22,000 | -- | -- | 690 | -- |
| | 03/08/18 | 78 | 2.1 | 5.5 | -- | -- | <0.20 | 49,000 | 3.2 | -- | -- | 360 | <1.0 | 16,000 | 40 | -- | -- | 4.6 | -- | <1.0 | -- | 22,000 | -- | -- | 830 | -- |
| | 03/09/18 | 140 | 2.5 | 7.0 | -- | -- | <0.20 | 49,000 | 3.3 | -- | -- | 240 | <1.0 | 16,000 | 42 | -- | -- | 4.5 | -- | <1.0 | -- | 30,000 | -- | -- | 750 | -- |
| | 03/10/18 | 84 | 1.1 | 7.1 | -- | -- | <0.20 | 47,000 | 3.1 | -- | -- | 390 | <1.0 | 16,000 | 78 | -- | -- | -- | -- | <1.0 | -- | 25,000 | -- | -- | 1,100 | -- |
| | 03/11/18 | 5.0 | 1.2 | 22 | -- | -- | <0.20 | 39,000 | 3.4 | -- | -- | 230 | <1.0 | 12,000 | 21 | -- | -- | 4.1 | -- | <1.0 | -- | 200,000 | -- | -- | 610 | -- |
| | 03/12/18 | 25 | 1.5 | 5.2 | -- | -- | <0.20 | 50,000 | 2.5 | -- | -- | 250 | <1.0 | 18,000 | 37 | -- | -- | 4.2 | -- | <1.0 | -- | 28,000 | -- | -- | 730 | -- |
| | 03/13/18 | 880 | 2.7 | 2.8 | -- | -- | <0.20 | 29,000 | 4.0 | -- | -- | 1,300 | <1.0 | 7,900 | 56 | -- | -- | 4.7 | -- | <1.0 | -- | 10,000 | -- | -- | 770 | -- |
| | 03/14/18 | 3,200 | <1.0 | 2.9 | -- | -- | <0.20 | 30,000 | 12 | -- | -- | 5,000 | 2.2 | 3,500 | 87 | -- | -- | 12 | -- | <1.0 | -- | 3,800 | -- | -- | 99 | -- |
| | 03/15/18 | 470,000 | <1.0 | 19 | -- | -- | 0.22 | 45,000 | 66 | -- | -- | 32,000 | 12 | 17,000 | 750 | -- | -- | 90 | -- | <1.0 | -- | 13,000 | -- | -- | 720 | -- |
| | 03/16/18 | 4,000 | <1.0 | 4.2 | -- | -- | <0.20 | 17,000 | 18 | -- | -- | 6,500 | 2.3 | 5,500 | 100 | -- | -- | 15 | -- | <1.0 | -- | 6,300 | -- | -- | 160 | -- |
| | 03/17/18 | 660 | <1.0 | 5.1 | -- | -- | <0.20 | 37,000 | 5.1 | -- | -- | 1,300 | <1.0 | 12,000 | 48 | -- | -- | 6.3 | -- | <1.0 | -- | 15,000 | -- | -- | 640 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-55

MCSP0003912

Table 4.  Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 03/18/18 | 640 | <1.0 | 5.4 | -- | -- | <0.20 | 41,000 | 6.8 | -- | -- | 1,500 | <1.0 | 14,000 | 53 | -- | -- | 6.0 | -- | <1.0 | -- | 18,000 | -- | -- | 800 | -- |
| | 03/19/18 | 270 | <1.0 | 3.1 | -- | -- | <0.20 | 34,000 | 5.2 | -- | -- | 690 | <1.0 | 11,000 | 33 | -- | -- | 4.4 | -- | <1.0 | -- | 17,000 | -- | -- | 840 | -- |
| | 03/20/18 | 300 | <1.0 | 5.2 | -- | -- | <0.20 | 43,000 | 3.3 | -- | -- | 860 | <1.0 | 14,000 | 57 | -- | -- | 4.7 | -- | <1.0 | -- | 20,000 | -- | -- | 890 | -- |
| | 03/21/18 | 3,900 | <1.0 | 3.4 | -- | -- | <0.20 | 11,000 | 18 | -- | -- | 6,700 | 2.5 | 3,800 | 110 | -- | -- | 15 | -- | <1.0 | -- | 3,800 | -- | -- | 130 | -- |
| | 03/22/18 | 4,700 | <1.0 | 3.7 | -- | -- | <0.20 | 6,900 | 18 | -- | -- | 8,200 | 3.7 | 2,900 | 130 | -- | -- | 18 | -- | <1.0 | -- | 2,900 | -- | -- | 120 | -- |
| | 03/23/18 | 600 | <1.0 | 3.5 | -- | -- | <0.20 | 36,000 | 6.4 | -- | -- | 1,100 | <1.0 | 11,000 | 50 | -- | -- | 6.4 | -- | <1.0 | -- | 14,000 | -- | -- | 470 | -- |
| | 03/24/18 | 110 | 3.0 | 4.1 | -- | -- | <0.20 | 40,000 | 4.8 | -- | -- | 920 | <1.0 | 12,000 | 52 | -- | -- | 5.4 | -- | <1.0 | -- | 17,000 | -- | -- | 600 | -- |
| | 03/25/18 | 270 | <1.0 | 4.0 | -- | -- | <0.20 | 35,000 | 3.8 | -- | -- | 640 | <1.0 | 10,000 | 37 | -- | -- | 5.0 | -- | <1.0 | -- | 17,000 | -- | -- | 570 | -- |
| | 03/26/18 | 190 | 1.0 | 5.3 | -- | -- | <0.20 | 44,000 | 3.2 | -- | -- | 530 | <1.0 | 14,000 | 36 | -- | -- | 4.8 | -- | <1.0 | -- | 19,000 | -- | -- | 790 | -- |
| | 03/27/18 | 130 | 1.1 | 5.2 | -- | -- | <0.20 | 44,000 | 3.4 | -- | -- | 410 | <1.0 | 14,000 | 29 | -- | -- | 4.8 | -- | <1.0 | -- | 20,000 | -- | -- | 760 | -- |
| | 03/28/18 | 7,500 | <2.0 | 9.8 | -- | -- | 0.59 | 42,000 | 28 | -- | -- | 18,000 | 4.1 | 15,000 | 180 | -- | -- | 16 | -- | <8.0 | -- | 23,000 | -- | -- | 390 | -- |
| | 03/29/18 | 250 | <2.0 | 4.2 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | 730 | <1.0 | 11,000 | 23 | -- | -- | 2.4 | -- | <8.0 | -- | 15,000 | -- | -- | 380 | -- |
| | 03/30/18 | 89 | <2.0 | 5.2 | -- | -- | <0.40 | 50,000 | <2.0 | -- | -- | 220 | <1.0 | 17,000 | <20 | -- | -- | 3.3 | -- | <8.0 | -- | 26,000 | -- | -- | 530 | -- |
| | 03/31/18 | <40 | <2.0 | 9.1 | -- | -- | <0.40 | 44,000 | 4.8 | -- | -- | <100 | <1.0 | 15,000 | <20 | -- | -- | 3.5 | -- | <8.0 | -- | 35,000 | -- | -- | 390 | -- |
| | 04/01/18 | 410 | <2.0 | 5.5 | 68 | <0.40 | <0.40 | 32,000 | 2.8 | 0.42 | 8.6 | 150 | <1.0 | 11,000 | <20 | -- | 5.2 | 2.2 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 6.7 | 380 | -- |
| | 04/02/18 | 210 | <2.0 | 11 | 63 | <0.40 | <0.40 | 35,000 | 3.0 | 0.69 | 22 | 290 | <1.0 | 11,000 | <20 | -- | 5.6 | 5.0 | -- | <8.0 | <0.40 | 47,000 | <0.40 | 8.2 | 430 | -- |
| | 04/03/18 | 86 | <2.0 | 6.0 | 71 | <0.40 | <0.40 | 44,000 | 3.0 | 0.42 | 5.6 | 210 | <1.0 | 14,000 | <20 | -- | 6.2 | 2.3 | -- | <8.0 | <0.40 | 23,000 | <0.40 | <4.0 | 410 | -- |
| | 04/04/18 | 54 | <2.0 | 7.0 | 76 | <0.40 | <0.40 | 44,000 | 2.7 | <0.40 | 6.2 | <100 | <1.0 | 15,000 | <20 | -- | 7.6 | 2.7 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 4.8 | 420 | -- |
| | 04/05/18 | 1,600 | <2.0 | 3.0 | <2.0 | <0.40 | <0.40 | 14,000 | 5.6 | <0.40 | <2.0 | 3,100 | <1.0 | 4,200 | 25 | -- | <1.0 | <2.0 | -- | <8.0 | <0.40 | 9,300 | <0.40 | <4.0 | 130 | -- |
| | 04/06/18 | 6,300 | <2.0 | 4.0 | 49 | <0.40 | <0.40 | 10,000 | 20 | 3.9 | 19 | 13,000 | 2.6 | 3,200 | 78 | -- | 0.49 J | 13 | -- | <8.0 | <0.40 | 2,700 | <0.40 | 28 | 79 | -- |
| | 04/07/18 | 760 | 0.98 J | 3.7 | 60 | <0.40 | <0.40 | 32,000 | 5.4 | 0.63 | 10 | 960 | 0.31 J | 9,500 | 25 | -- | 4.1 | 4.5 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 7.1 | 490 | -- |
| | 4/08-4/09/18 | | | | | | | | | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | | | | | | | | | | | | | | | |
| | 04/10/18 | 570 | <2.0 | 6.1 | 72 | <0.40 | <0.40 | 36,000 | 6.5 | 0.58 | 8.5 | 800 | <1.0 | 12,000 | <20 | -- | 6.6 | 4.4 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 5.0 | 390 | -- |
| | 04/11/18 | 130 | 2.4 | 6.5 | 63 | <0.40 | <0.40 | 36,000 | 2.6 | <0.40 | 5.3 | 140 | <1.0 | 12,000 | <20 | -- | 6.4 | 2.7 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 5.8 | 500 | -- |
| | 04/12/18 | 180 | 3.9 | 4.5 | 57 | <0.40 | <0.40 | 29,000 | 2.5 | 0.42 | 5.1 | 340 | <1.0 | 8,800 | 25 | -- | 5.4 | 3.8 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 5.1 | 560 | -- |
| | 04/13/18 | 18,000 | 2.1 | 20 | 340 | 0.63 | 2.9 | 29,000 | 71 | 28 | 180 | 57,000 | 22 | 11,000 | 1,400 | -- | 1.6 | 68 | -- | <8.0 | 1.0 | 8,200 | <0.40 | 85 | 1,600 | -- |
| | 04/14/18 | 82 | <2.0 | 6.4 | 75 | <0.40 | <0.40 | 45,000 | 3.4 | 0.66 | 4.3 | <100 | <1.0 | 15,000 | 42 | -- | 6.7 | 6.7 | -- | <8.0 | <0.40 | 23,000 | <0.40 | <4.0 | 380 | -- |
| | 04/15/18 | 96 | <2.0 | 5.7 | 80 | <0.40 | <0.40 | 48,000 | 4.4 | 0.64 | 4.5 | 190 | <1.0 | 16,000 | 27 | -- | 6.9 | 7.1 | -- | <8.0 | <0.40 | 24,000 | <0.40 | <4.0 | 440 | -- |
| | 04/16/18 | 2,000 | <2.0 | <2.0 | 40 | <0.40 | <0.40 | 19,000 | 6.3 | 1.2 | 13 | 2,500 | 1.2 | 5,100 | 58 | -- | 1.2 | 6.6 | -- | <8.0 | <0.40 | 6,600 | <0.40 | 6.1 | 400 | -- |
| | 04/17/18 | 1,200 | <2.0 | 3.9 | 58 | <0.40 | <0.40 | 37,000 | 5.1 | 0.99 | 10 | 2,100 | <1.0 | 11,000 | 47 | -- | 3.7 | 5.5 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 8.1 | 540 | -- |
| | 04/18/18 | <40 | <2.0 | 3.6 | <2.0 | <0.40 | <0.40 | 38,000 | 3.1 | <0.40 | <2.0 | 180 | <1.0 | 12,000 | 27 | -- | <1.0 | 5.1 | -- | <8.0 | <0.40 | 18,000 | <0.40 | <4.0 | 580 | -- |
| | 04/19/18 | 520 | <2.0 | 3.9 | 40 | <0.40 | <0.40 | 20,000 | 2.5 | 0.66 | 46 | 1,600 | 1.6 | 5,500 | 43 | -- | 2.1 | 2.6 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 4.9 | 410 | -- |
| | 04/20/18 | 47 | <2.0 | 5.4 | 73 | <0.40 | <0.40 | 40,000 | 6.1 | 0.40 | 4.5 | <100 | <1.0 | 13,000 | 21 | -- | 7.2 | 2.4 | -- | <8.0 | <0.40 | 24,000 | <0.40 | <4.0 | 410 | -- |
| | 04/21/18 | 350 | <2.0 | 4.3 | 63 | <0.40 | <0.40 | 30,000 | 7.7 | <0.40 | 6.0 | 500 | <1.0 | 10,000 | <20 | -- | 6.2 | 2.1 | -- | <8.0 | <0.40 | 19,000 | <0.40 | <4.0 | 400 | -- |
| | 04/22/18 | 260 | <2.0 | 4.7 | 66 | <0.40 | <0.40 | 36,000 | 4.2 | 0.50 | 7.7 | 360 | <1.0 | 12,000 | <20 | -- | 4.7 | 2.4 | -- | <8.0 | <0.40 | 21,000 | <0.40 | <4.0 | 490 | -- |
| | 04/23/18 | 960 | <2.0 | 3.7 | 57 | <0.40 | <0.40 | 29,000 | 6.2 | 0.88 | 10 | 1,700 | <1.0 | 8,100 | 38 | <0.20 | 3.8 | 4.0 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 4.1 | 350 | -- |
| | 04/24/18 | 120 | <2.0 | 4.6 | 25 | <0.40 | <0.40 | 13,000 | 2.0 | <0.40 | 62 | 190 | <1.0 | 3,900 | <20 | <0.20 | 1.3 | <2.0 | -- | <8.0 | <0.40 | 12,000 | <0.40 | <0.40 | 290 | -- |
| | 04/25/18 | <40 | <2.0 | 6.7 | 85 | <0.40 | <0.40 | 46,000 | 2.7 | <0.40 | 33 | <100 | <1.0 | 16,000 | <20 | <0.20 | 7.6 | 4.2 | -- | <8.0 | <0.40 | 27,000 | <0.40 | 4.0 | 480 | -- |
| | 04/26/18 | <40 | <2.0 | 8.3 | 85 | <0.40 | <0.40 | 46,000 | 2.5 | <0.40 | 7.3 | <100 | <1.0 | 17,000 | <20 | <0.20 | 7.9 | <2.0 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 5.9 | 420 | -- |
| | 04/27/18 | <40 | <2.0 | 7.3 | 94 | <0.40 | <0.40 | 48,000 | 4.9 | 0.42 | 8.5 | <100 | <1.0 | 17,000 | <20 | <0.20 | 9.8 | 4.9 | -- | <8.0 | <0.40 | 36,000 | <0.40 | <4.0 | 410 | -- |
| | 04/28/18 | 99 | <2.0 | 8.5 | 100 | <0.40 | <0.40 | 50,000 | 4.0 | 0.53 | 8.0 | 160 | <1.0 | 18,000 | <20 | <0.20 | 8.4 | 4.5 | -- | <8.0 | <0.40 | 31,000 | <0.40 | 5.6 | 450 | -- |
| | 04/29/18 | <40 | <2.0 | 9.5 | 95 | <0.40 | <0.40 | 50,000 | 2.6 | <0.40 | 5.3 | <100 | <1.0 | 19,000 | <20 | <0.20 | 8.0 | 2.9 | -- | <8.0 | <0.40 | 30,000 | <0.40 | 6.0 | 360 | -- |
| | 04/30/18 | <40 | <2.0 | 9.2 | 110 | <0.40 | <0.40 | 54,000 | 4.9 | 0.48 | 6.0 | <100 | <1.0 | 19,000 | <20 | <0.20 | 9.9 | 3.6 | -- | <8.0 | <0.40 | 35,000 | <0.40 | 6.1 | 380 | -- |
| | 05/01/18 | 81 | <2.0 | 12 | 95 | <0.40 | <0.40 | 47,000 | 3.8 | 0.69 | 69 | 270 | 1.8 | 17,000 | <20 | <0.20 | 9.2 | 35 | -- | <8.0 | <0.40 | 56,000 | <0.40 | 7.9 | 1,300 | -- |
| | 05/02/18 | 190 | <2.0 | 9.9 | 38 | <0.40 | <0.40 | 21,000 | 3.7 | 2.6 | 200 | 790 | 1.6 | 6,900 | <20 | <0.20 | 4.6 | 120 | -- | <8.0 | <0.40 | 68,000 | <0.40 | 9.1 | 910 | -- |
| | 05/03/18 | <40 | <2.0 | 7.5 | 110 | <0.40 | <0.40 | 53,000 | 3.9 | 0.76 | 13 | <100 | <1.0 | 19,000 | <20 | <0.20 | 11 | 11 | -- | <8.0 | <0.40 | 38,000 | <0.40 | 5.6 | 510 | -- |
| | 05/04/18 | <40 | <2.0 | 9.6 | 87 | <0.40 | <0.40 | 40,000 | <2.0 | 1.1 | 24 | <100 | <1.0 | 15,000 | <20 | <0.20 | 8.0 | 15 | -- | <8.0 | <0.40 | 35,000 | <0.40 | 6.4 | 510 | -- |
| | 05/05/18 | <40 | <2.0 | 5.8 | 61 | <0.40 | <0.40 | 25,000 | 2.6 | 1.5 | 8.5 | <100 | <1.0 | 9,000 | <20 | <0.20 | 5.7 | 3.9 | -- | <8.0 | <0.40 | 19,000 | <0.40 | <4.0 | 490 | -- |
| | 05/06/18 | 1,200 | <2.0 | 4.6 | 56 | <0.40 | <0.40 | 16,000 | 3.9 | 1.6 | 15 | 2,100 | <1.0 | 4,900 | 28 | <0.20 | 1.8 | 5.3 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 8.1 | 410 | -- |
| | 05/07/18 | <40 | <2.0 | 5.8 | 48 | <0.40 | <0.40 | 20,000 | <2.0 | 0.80 | 7.1 | <100 | <1.0 | 6,800 | <20 | <0.20 | 3.4 | 2.8 | -- | <8.0 | <0.40 | 15,000 | <0.40 | <4.0 | 500 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-56

MCSP0003913

**Table 4.**  Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 05/08/18 | <40 | <2.0 | 6.1 | 62 | <0.40 | <0.40 | 23,000 | <2.0 | <0.40 | 5.8 | <100 | <1.0 | 10,000 | <20 | <0.20 | 5.4 | 2.8 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 4.6 | 450 | -- |
| | 05/09/18 | <40 | <2.0 | 8.9 | 82 | <0.40 | <0.40 | 39,000 | 3.0 | 0.45 | 6.2 | <100 | <1.0 | 14,000 | <20 | <0.20 | 7.5 | 3.7 | -- | <8.0 | <0.40 | 27,000 | <0.40 | 5.9 | 330 | -- |
| | 05/10/18 | 67 | <2.0 | 7.6 | 88 | <0.40 | <0.40 | 33,000 | <2.0 | 0.41 | 24 | 130 | <1.0 | 12,000 | <20 | <0.20 | 6.1 | 5.7 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 4.3 | 650 | -- |
| | 05/11/18 | 61 | <2.0 | 10 | 100 | <0.40 | <0.40 | 42,000 | 3.7 | 0.60 | 12 | <100 | <1.0 | 15,000 | <20 | <0.20 | 8.9 | 5.2 | -- | <8.0 | <0.40 | 29,000 | <0.40 | 6.2 | 520 | -- |
| | 05/12/18 | 85 | <2.0 | 11 | 95 | <0.40 | <0.40 | 40,000 | 3.9 | 0.50 | 7.4 | <100 | <1.0 | 16,000 | <20 | <0.20 | 8.4 | 2.9 | -- | <8.0 | <0.40 | 29,000 | <0.40 | 6.4 | 390 | -- |
| | 05/13/18 | 390 | <2.0 | 5.5 | 45 | <0.40 | <0.40 | 16,000 | 1.5 | 0.48 | 11 | 570 | <1.0 | 5,100 | <20 | <0.20 | 2.4 | 2.2 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 4.7 | 370 | -- |
| | 05/14/18 | 70 | <2.0 | 10 | 86 | <0.40 | <0.40 | 37,000 | 2.7 | 0.44 | 13 | <100 | <1.0 | 14,000 | <20 | <0.20 | 8.1 | 6.3 | -- | <8.0 | <0.40 | 29,000 | <0.40 | 5.7 | 440 | -- |
| | 05/15/18 | 510 | <2.0 | 10 | 76 | <0.40 | <0.40 | 27,000 | 2.8 | 0.83 | 40 | 970 | <1.0 | 10,000 | 21 | <0.20 | 5.1 | 8.4 | -- | <8.0 | <0.40 | 30,000 | <0.40 | 12 | 360 | -- |
| | 05/16/18 | 5,000 | <2.0 | 3.1 | 93 | <0.40 | 0.49 | 11,000 | 14 | 5.2 | 39 | 12,000 | 6.7 | 3,700 | 230 | <0.20 | <1.0 | 14 | -- | <8.0 | <0.40 | 3,800 | <0.40 | 21 | 480 | -- |
| | 05/17/18 | 290 | <2.0 | 5.1 | 60 | <0.40 | <0.40 | 21,000 | 3.4 | 0.92 | 25 | 760 | <1.0 | 6,200 | 32 | <0.20 | 3.5 | 9.1 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 6.1 | 530 | -- |
| | 05/18/18 | 750 | <2.0 | 5.8 | 72 | <0.40 | <0.40 | 32,000 | 3.1 | 0.92 | 13 | 760 | <1.0 | 9,500 | <20 | <0.20 | 5.0 | 6.2 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 8.5 | 740 | -- |
| | 05/19/18 | 1,300 | <2.0 | 7.0 | 69 | <0.40 | <0.40 | 29,000 | 4.3 | 0.82 | 12 | 810 | <1.0 | 9,400 | <20 | <0.20 | 4.7 | 5.6 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 9.1 | 640 | -- |
| | 05/20/18 | 500 | <2.0 | 8.7 | 60 | <0.40 | <0.40 | 21,000 | <2.0 | 0.50 | 15 | 740 | <1.0 | 7,200 | <20 | <0.20 | 4.9 | 2.5 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 7.2 | 320 | -- |
| | 05/21/18 | 1,500 | <2.0 | 8.0 | 72 | <0.40 | <0.40 | 28,000 | 3.9 | 0.83 | 12 | 1,100 | <1.0 | 9,800 | <20 | <0.20 | 3.9 | 5.9 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 9.8 | 530 | -- |
| | 05/22/18 | 2,100 | <2.0 | 7.8 | 78 | <0.40 | <0.40 | 26,000 | 7.2 | 2.0 | 26 | 2,400 | 1.3 | 9,100 | 55 | <0.20 | 5.6 | 8.1 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 11 | 360 | -- |
| | 05/23/18 | 1,100 | <2.0 | 5.9 | 67 | <0.40 | <0.40 | 20,000 | 4.0 | 0.80 | 16 | 780 | <1.0 | 7,700 | <20 | <0.20 | 3.6 | 6.1 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 7.1 | 570 | -- |
| | 05/24/18 | 530 | <2.0 | 5.7 | 65 | <0.40 | <0.40 | 25,000 | 4.2 | 0.71 | 15 | 880 | <1.0 | 8,400 | <20 | <0.20 | 3.5 | 5.4 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 7.0 | 550 | -- |
| | 05/25/18 | 1,900 | <2.0 | 3.0 | 54 | <0.40 | <0.40 | 22,000 | 6.4 | 1.7 | 19 | 3,300 | 1.2 | 5,300 | 75 | <0.20 | 2.0 | 7.5 | -- | <8.0 | <0.40 | 9,100 | <0.40 | 9.7 | 670 | -- |
| | 05/26/18 | 370 | <2.0 | 5.7 | 88 | <0.40 | <0.40 | 41,000 | 3.2 | 0.71 | 18 | 560 | 0.24 J | 13,000 | 11 J | <0.20 | 3.0 | 10 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 8.2 | 550 | -- |
| | 05/27/18 | 700 | <2.0 | 5.4 | 61 | <0.40 | <0.40 | 28,000 | 3.7 | 0.54 | 12 | 710 | <1.0 | 8,700 | <20 | <0.20 | 2.9 | 6.3 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 7.1 | 450 | -- |
| | 05/28/18 | 1,000 | <2.0 | 5.7 | 63 | <0.40 | <0.40 | 22,000 | 4.7 | 0.63 | 13 | 860 | <1.0 | 7,200 | <20 | <0.20 | 3.0 | 6.7 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 9.3 | 450 | -- |
| | 05/29/18 | 1,000 | <2.0 | 6.1 | 62 | <0.40 | <0.40 | 28,000 | 5.2 | 0.52 | 11 | 790 | <1.0 | 9,100 | <20 | <0.20 | 3.6 | 5.5 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 8.9 | 390 | -- |
| | 05/30/18 | 350 | <2.0 | 7.8 | 86 | <0.40 | <0.40 | 36,000 | 4.3 | 0.47 | 7.3 | 320 | <1.0 | 12,000 | <20 | <0.20 | 7.5 | 4.6 | -- | <8.0 | <0.40 | 27,000 | <0.40 | 7.3 | 280 | -- |
| | 05/31/18 | 2,800 | <2.0 | 5.2 | 60 | <0.40 | <0.40 | 22,000 | 11 | 1.1 | 26 | 2,100 | 1.0 | 6,500 | 23 | <0.20 | 2.2 | 9.7 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 14 | 620 | -- |
| | 06/01/18 | 610 | <2.0 | 5.9 | 65 | <0.40 | <0.40 | 29,000 | 3.2 | 0.70 | 12 | 790 | <1.0 | 8,800 | <20 | <0.20 | 4.8 | 6.1 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 9.1 | 600 | -- |
| | 06/02/18 | 260 | <2.0 | 7.0 | 74 | <0.40 | <0.40 | 32,000 | 2.8 | 0.44 | 6.6 | 200 | <1.0 | 11,000 | <20 | <0.20 | 7.1 | 4.4 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 6.6 | 450 | -- |
| | 06/03/18 | 1,100 | <2.0 | 8.0 | 74 | <0.40 | <0.40 | 30,000 | 4.7 | 0.51 | 5.8 | 430 | <1.0 | 10,000 | <20 | <0.20 | 6.8 | 4.8 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 8.8 | 330 | -- |
| | 06/04/18 | 290 | <2.0 | 6.8 | 64 | <0.40 | <0.40 | 29,000 | 4.0 | 0.45 | 6.7 | 550 | <1.0 | 10,000 | <20 | <0.20 | 5.0 | 4.8 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 7.9 | 340 | -- |
| | 06/05/18 | 180 | <2.0 | 6.9 | 84 | <0.40 | <0.40 | 40,000 | 5.4 | 0.43 | 10 | 390 | <1.0 | 14,000 | <20 | <0.20 | 6.1 | 8.0 | -- | <8.0 | <0.40 | 100,000 | <0.40 | 8.3 | 420 | -- |
| | 06/06/18 | 1,600 | <2.0 | 8.6 | 100 | <0.40 | <0.40 | 44,000 | 13 | 1.6 | 13 | 3,700 | <1.0 | 16,000 | 23 | 0.25 | 5.5 | 11 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 19 | 540 | -- |
| | 06/07/18 | 750 | <2.0 | 7.1 | 67 | <0.40 | <0.40 | 30,000 | 4.5 | 0.53 | 7.5 | 570 | <1.0 | 10,000 | <20 | <0.20 | 4.5 | 5.1 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 8.4 | 310 | -- |
| | 06/08/18 | 870 | <2.0 | 6.0 | 74 | <0.40 | <0.40 | 24,000 | 5.6 | 0.69 | 19 | 670 | <1.0 | 8,900 | <20 | <0.20 | 3.2 | 9.6 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 9.8 | 560 | -- |
| | 06/09/18 | 1,400 | <2.0 | 7.7 | 89 | <0.40 | <0.40 | 36,000 | 8.1 | 0.83 | 16 | 720 | <1.0 | 12,000 | <20 | <0.20 | 6.5 | 9.1 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 11 | 420 | -- |
| | 06/10/18 | 1,000 | <2.0 | 7.4 | 79 | <0.40 | <0.40 | 33,000 | 4.6 | 0.67 | 11 | 450 | <1.0 | 11,000 | <20 | <0.20 | 4.9 | 7.6 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 9.4 | 450 | -- |
| | 06/11/18 | 2,400 | <2.0 | 3.5 | 41 | <0.40 | <0.40 | 10,000 | 11 | 0.96 | 15 | 2,200 | <1.0 | 3,500 | 28 | <0.20 | 1.2 | 9.9 | -- | <8.0 | <0.40 | 7,800 | <0.40 | 13 | 270 | -- |
| | 06/12/18 | 160 | <2.0 | 6.9 | 79 | <0.40 | <0.40 | 31,000 | 2.3 | 0.53 | 24 | 460 | <1.0 | 9,800 | <20 | <0.20 | 4.5 | 9.8 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 8.4 | 760 | -- |
| | 06/13/18 | 3,800 | <2.0 | 7.7 | 68 | <0.40 | <0.40 | 14,000 | 18 | 3.2 | 23 | 6,100 | 2.2 | 4,200 | 89 | <0.20 | 1.4 | 16 | -- | <8.0 | <0.40 | 9,000 | <0.40 | 25 | 420 | -- |
| | 06/14/18 | 1,500 | <2.0 | 6.1 | 51 | <0.40 | <0.40 | 17,000 | 10 | 1.2 | 15 | 2,600 | <1.0 | 5,100 | 30 | <0.20 | 1.5 | 9.2 | -- | <8.0 | <0.40 | 10,000 | <0.40 | 15 | 360 | -- |
| | 06/15/18 | 250 | <2.0 | 9.9 | 97 | <0.40 | <0.40 | 39,000 | 2.9 | 1.3 | 19 | 530 | <1.0 | 12,000 | 34 | <0.20 | 6.7 | 11 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 12 | 740 | -- |
| | 06/16/18 | 230 | <2.0 | 11 | 92 | <0.40 | <0.40 | 39,000 | 2.0 | 0.75 | 7.0 | 340 | <1.0 | 13,000 | <20 | <0.20 | 7.3 | 6.5 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 10 | 470 | -- |
| | 06/17/18 | 910 | <2.0 | 7.0 | 74 | <0.40 | <0.40 | 28,000 | 2.3 | 0.61 | 9.4 | 640 | <1.0 | 8,400 | <20 | <0.20 | 4.0 | 5.6 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 11 | 340 | -- |
| | 06/18/18 | 530 | <2.0 | 7.2 | 85 | <0.40 | <0.40 | 36,000 | 2.9 | 0.96 | 9.4 | 930 | <1.0 | 11,000 | 43 | <0.20 | 3.3 | 7.9 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 11 | 250 | -- |
| | 06/19/18 | 290 | <2.0 | 8.9 | 93 | <0.40 | <0.40 | 36,000 | 3.4 | 0.78 | 19 | 730 | <1.0 | 11,000 | 23 | <0.20 | 5.3 | 12 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 11 | 560 | -- |
| | 06/20/18 | 470 | <2.0 | 6.6 | 90 | <0.40 | <0.40 | 35,000 | 3.5 | 1.1 | 13 | 1,000 | <1.0 | 11,000 | 50 | <0.20 | 3.1 | 9.2 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 9.7 | 290 | -- |
| | 06/21/18 | 280 | <2.0 | 7.1 | 110 | <0.40 | <0.40 | 52,000 | 2.5 | 0.85 | 15 | 580 | <1.0 | 18,000 | 21 | <0.20 | 5.4 | 11 | -- | <8.0 | <0.40 | 29,000 | <0.40 | 10 | 490 | -- |
| | 06/22/18 | 260 | <2.0 | 4.3 | 45 | <0.40 | <0.40 | 16,000 | 3.3 | 0.76 | 11 | 750 | <1.0 | 5,000 | <20 | <0.20 | 1.7 | 6.3 | -- | <8.0 | <0.40 | 9,800 | <0.40 | 6.6 | 360 | -- |
| | 06/23/18 | 190 | <2.0 | 6.6 | 62 | <0.40 | <0.40 | 25,000 | 2.5 | <0.40 | 5.7 | 350 | <1.0 | 7,400 | <20 | <0.20 | 3.0 | 4.4 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 7.9 | 380 | -- |
| | 06/24/18 | 220 | <2.0 | 6.0 | 60 | <0.40 | <0.40 | 27,000 | 2.4 | 0.90 | 9.4 | 520 | <1.0 | 8,200 | 21 | <0.20 | 2.9 | 4.8 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 8.3 | 620 | -- |
| | 06/25/18 | 1,200 | <2.0 | 5.4 | 43 | <0.40 | <0.40 | 16,000 | 7.5 | 0.75 | 12 | 2,500 | <1.0 | 4,900 | <20 | <0.20 | 1.1 | 9.0 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 13 | 240 | -- |
| | 06/26/18 | 210 | <2.0 | 3.1 | 46 | <0.40 | <0.40 | 18,000 | <2.0 | <0.40 | 6.5 | 330 | <1.0 | 5,000 | <20 | <0.20 | 2.0 | 3.8 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 5.4 | 440 | -- |
| | 06/27/18 | 220 | <2.0 | 5.4 | 69 | <0.40 | <0.40 | 34,000 | <2.0 | 0.40 | 9.2 | 320 | <1.0 | 9,900 | <20 | <0.20 | 3.4 | 4.8 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 8.5 | 340 | -- |
| | 06/28/18 | 550 | <2.0 | 4.7 | 77 | <0.40 | <0.40 | 37,000 | 2.6 | 0.78 | 9.0 | 660 | <1.0 | 10,000 | 30 | <0.20 | 2.3 | 7.0 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 9.2 | 260 | -- |
| | 06/29/18 | 170 | <2.0 | 3.7 | 45 | <0.40 | <0.40 | 21,000 | <2.0 | 0.47 | 9.6 | 300 | <1.0 | 6,300 | <20 | <0.20 | 2.3 | 5.0 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 6.2 | 430 | -- |
| | 06/30/18 | 150 | <2.0 | 5.1 | 63 | <0.40 | <0.40 | 29,000 | 2.1 | <0.40 | 7.9 | 260 | <1.0 | 8,600 | <20 | <0.20 | 3.5 | 6.0 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 6.8 | 380 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-57

MCSP0003914

Table 4.    Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 07/01/18 | 120 | <2.0 | 4.4 | 52 | <0.40 | <0.40 | 23,000 | 2.1 | <0.40 | 21 | 300 | <1.0 | 6,400 | <20 | <0.20 | 3.1 | 7.6 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 5.4 | 640 | -- |
| | 07/02/18 | 87 | <2.0 | 5.2 | 66 | <0.40 | <0.40 | 28,000 | <2.0 | <0.40 | 5.9 | 130 | <1.0 | 7,900 | <20 | <0.20 | 5.5 | 5.1 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 6.1 | 560 | -- |
| | 07/03/18 | 170 | <2.0 | 9.7 | 100 | <0.40 | <0.40 | 45,000 | 2.8 | 0.56 | 8.1 | 210 | <1.0 | 15,000 | <20 | <0.20 | 9.2 | 6.7 | -- | <8.0 | <0.40 | 30,000 | <0.40 | 8.0 | 470 | -- |
| | 07/04/18 | 300 | <2.0 | 7.3 | 60 | <0.40 | <0.40 | 18,000 | 2.0 | 0.59 | 15 | 460 | <1.0 | 5,200 | <20 | <0.20 | 3.0 | 4.7 | -- | <8.0 | <0.40 | 47,000 | <0.40 | 10 | 390 | -- |
| | 07/05/18 | 120 | <2.0 | 11 | 78 | <0.40 | <0.40 | 34,000 | <2.0 | 0.92 | 13 | 120 | <1.0 | 11,000 | <20 | <0.20 | 6.8 | 5.0 | -- | <8.0 | <0.40 | 49,000 | <0.40 | 11 | 250 | -- |
| | 07/06/18 | 340 | <2.0 | 5.6 | 74 | <0.40 | <0.40 | 34,000 | 2.6 | 0.53 | 8.9 | 460 | <1.0 | 10,000 | <20 | <0.20 | 3.9 | 6.4 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 6.3 | 340 | -- |
| | 07/07/18 | 95 | <2.0 | 9.0 | 69 | <0.40 | <0.40 | 40,000 | <2.0 | 0.53 | 12 | 270 | <1.0 | 12,000 | <20 | <0.20 | 5.4 | 5.9 | -- | <8.0 | <0.40 | 47,000 | <0.40 | 11 | 250 | -- |
| | 07/08/18 | 140 | <2.0 | 8.8 | 85 | <0.40 | <0.40 | 43,000 | <2.0 | 1.5 | 12 | 260 | <1.0 | 14,000 | <20 | <0.20 | 6.1 | 8.9 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 8.3 | 540 | -- |
| | 07/09/18 | 1,700 | <2.0 | 5.9 | 87 | <0.40 | <0.40 | 27,000 | 5.9 | 2.2 | 30 | 3,100 | 1.3 | 7,900 | 110 | <0.20 | 2.2 | 12 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 15 | 850 | -- |
| | 07/10/18 | 75 | <2.0 | 9.1 | 77 | <0.40 | <0.40 | 29,000 | <2.0 | 0.81 | 18 | 280 | <1.0 | 8,800 | 39 | <0.20 | 4.8 | 8.8 | -- | <8.0 | <0.40 | 46,000 | <0.40 | 8.1 | 880 | -- |
| | 07/11/18 | 960 | <2.0 | 4.2 | 41 | <0.40 | <0.40 | 21,000 | 4.1 | 1.4 | 10 | 1,100 | <1.0 | 4,200 | 95 | <0.20 | 1.9 | 5.7 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 9.5 | 380 | -- |
| | 07/12/18 | 1,900 | <2.0 | 4.5 | 53 | <0.40 | <0.40 | 22,000 | 5.6 | 2.5 | 19 | 6,000 | 1.7 | 4,900 | 86 | <0.20 | 6.6 | 9.0 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 13 | 400 | -- |
| | 7/13-7/14/18 | | | | | | | | | | | No discharge | | | | | | | | | | | | | | |
| | 07/15/18 | 86 | <2.0 | 7.1 | 78 | <0.40 | <0.40 | 39,000 | 2.1 | 0.78 | 8.8 | 600 | <1.0 | 12,000 | 34 | <0.20 | 6.6 | 7.7 | -- | <8.0 | <0.40 | 27,000 | <0.40 | <4.0 | 800 | -- |
| | 07/16/18 | 190 | <2.0 | 8.5 | 73 | <0.40 | <0.40 | 38,000 | 2.8 | 1.3 | 8.1 | 410 | <1.0 | 13,000 | 57 | <0.20 | 7.3 | 4.8 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 8.6 | 430 | -- |
| | 07/17/18 | 210 | <2.0 | 8.6 | 70 | <0.40 | <0.40 | 27,000 | 3.1 | 0.74 | 10 | 1,000 | <1.0 | 8,100 | 35 | <0.20 | 3.9 | 7.3 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 5.8 | 880 | -- |
| | 07/18/18 | 270 | <2.0 | 6.9 | 66 | <0.40 | <0.40 | 30,000 | <2.0 | 0.51 | 5.6 | 740 | <1.0 | 9,700 | <20 | <0.20 | 5.0 | 5.3 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 6.6 | 670 | -- |
| | 07/19/18 | 270 | <2.0 | 6.3 | 56 | <0.40 | <0.40 | 20,000 | <2.0 | 0.43 | 9.0 | 130 | <1.0 | 7,500 | <20 | <0.20 | 3.5 | 4.2 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 6.0 | 830 | -- |
| | 07/20/18 | 370 | <2.0 | 8.0 | 81 | <0.40 | <0.40 | 38,000 | <2.0 | 0.63 | 8.7 | 560 | <1.0 | 13,000 | 24 | <0.20 | 6.2 | 5.5 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 7.7 | 570 | -- |
| | 07/21/18 | 280 | <2.0 | 5.1 | 44 | <0.40 | <0.40 | 17,000 | <2.0 | <0.40 | 7.7 | 650 | 0.26 J | 5,000 | 12 J | <0.20 | 2.3 | 3.6 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 6.1 | 650 | -- |
| | 07/22/18 | 290 | <2.0 | 2.2 | 25 | <0.40 | <0.40 | 7,800 | <2.0 | <0.40 | 5.5 | 430 | 0.37 J | 2,200 | 8.9 J | <0.20 | 1.1 | 1.8 J | -- | <8.0 | <0.40 | 7,900 | <0.40 | 3.7 J | 310 | -- |
| | 07/23/18 | 250 | <2.0 | 6.2 | 63 | <0.40 | <0.40 | 25,000 | <2.0 | 0.40 | 8.2 | 400 | <1.0 | 7,800 | 16 J | <0.20 | 3.8 | 4.1 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 7.0 | 590 | -- |
| | 07/24/18 | 830 | <2.0 | 8.0 | 96 | <0.40 | <0.40 | 36,000 | 3.3 | 0.81 | 20 | 1,400 | 0.66 J | 11,000 | 36 | <0.20 | 5.2 | 6.8 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 11 | 740 | -- |
| | 07/25/18 | 1,000 | <2.0 | 6.8 | 85 | <0.40 | <0.40 | 37,000 | 4.3 | 0.89 | 12 | 1,000 | 0.45 J | 12,000 | 48 | <0.20 | 6.1 | 8.1 | -- | <8.0 | <0.40 | 22,000 | <0.40 | 11 | 720 | -- |
| | 07/26/18 | 220 | <2.0 | 9.3 | 89 | <0.40 | <0.40 | 43,000 | <2.0 | 0.61 | 7.4 | 590 | <1.0 | 15,000 | 27 | <0.20 | 6.5 | 4.8 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 9.4 | 480 | -- |
| | 07/27/18 | 310 | <2.0 | 9.4 | 90 | <0.40 | <0.40 | 39,000 | 2.9 | 0.69 | 10 | 580 | 0.24 J | 13,000 | 31 | <0.20 | 6.7 | 8.7 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 9.9 | 700 | -- |
| | 07/28/18 | 210 | <2.0 | 7.2 | 83 | <0.40 | <0.40 | 36,000 | 2.3 | 0.54 | 9.1 | 390 | <1.0 | 12,000 | 22 | <0.20 | 5.8 | 6.4 | -- | <8.0 | <0.40 | 22,000 | <0.40 | 9.0 | 700 | -- |
| | 07/29/18 | 170 | <2.0 | 8.9 | 87 | <0.40 | <0.40 | 39,000 | 2.0 | 0.55 | 7.5 | 330 | <1.0 | 13,000 | 19 J | <0.20 | 6.1 | 5.8 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 9.0 | 560 | -- |
| | 07/30/18 | 140 | <2.0 | 7.2 | 64 | <0.40 | <0.40 | 26,000 | <2.0 | 0.42 | 7.3 | 360 | 2.8 | 8,200 | 18 J | <0.20 | 2.8 | 4.1 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 8.1 | 500 | -- |
| | 07/31/18 | 150 | <2.0 | 8.1 | 78 | <0.40 | <0.40 | 34,000 | <2.0 | 0.55 | 9.0 | 68 J | <1.0 | 11,000 | 19 J | <0.20 | 4.8 | 5.7 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 9.1 | 650 | -- |
| | 08/01/18 | 280 | <2.0 | 6.9 | 110 | <0.40 | <0.40 | 98,000 | 2.1 | 0.58 | 6.8 | 420 | <1.0 | 14,000 | 29 | <0.20 | 4.7 | 6.9 | -- | <8.0 | <0.40 | 21,000 | <0.40 | 6.3 | 590 | -- |
| | 8/02-8/03/18 | | | | | | | | | | | No discharge | | | | | | | | | | | | | | |
| | 08/04/18 | 100 | <2.0 | 7.0 | 100 | <0.40 | <0.40 | 54,000 | <2.0 | 0.50 | 9.8 | 270 | <1.0 | 11,000 | 24 | <0.20 | 5.6 | 6.5 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 8.1 | 770 | -- |
| | 08/05/18 | 93 | <2.0 | 8.2 | 100 | <0.40 | <0.40 | 57,000 | <2.0 | 0.48 | 8.5 | 300 | <1.0 | 12,000 | 20 | <0.20 | 6.6 | 5.8 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 7.8 | 680 | -- |
| | 08/06/18 | 110 | <2.0 | 10 | 100 | <0.40 | <0.40 | 50,000 | 2.0 | 0.63 | 34 | 260 | <1.0 | 12,000 | 18 J | <0.20 | 7.6 | 6.4 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 9.5 | 590 | -- |
| | 08/07/18 | 140 | <2.0 | 8.1 | 66 | <0.40 | <0.40 | 35,000 | 2.8 | 0.55 | 10 | 590 | 0.27 J | 10,000 | 21 | <0.20 | 3.8 | 6.0 | -- | <8.0 | 0.39 J | 18,000 | <0.40 | 9.1 | 630 | -- |
| | 08/08/18 | | | | | | | | | | | No discharge | | | | | | | | | | | | | | |
| | 08/09/18 | 210 | <2.0 | 8.6 | 71 | <0.40 | <0.40 | 40,000 | <2.0 | 0.56 | 9.3 | 450 | <1.0 | 12,000 | 16 J | <0.20 | 5.8 | 6.1 | -- | <8.0 | <0.40 | 22,000 | <0.40 | 8.4 | 260 | -- |
| | 08/10/18 | 1,000 | <2.0 | 3.8 | 41 | <0.40 | <0.40 | 11,000 | 3.1 | 1.1 | 9.0 | 2,300 | 0.97 J | 2,900 | 27 | <0.20 | 1.1 | 4.2 | -- | <8.0 | <0.40 | 8,500 | <0.40 | 6.8 | 450 | -- |
| | 08/11/18 | 350 | <2.0 | 8.5 | 74 | <0.40 | <0.40 | 26,000 | <2.0 | 0.61 | 12 | 770 | 0.43 J | 6,700 | 33 | <0.20 | 3.5 | 5.5 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 8.4 | 640 | -- |
| | 08/12/18 | 200 | <2.0 | 16 | 85 | <0.40 | <0.40 | 35,000 | <2.0 | 0.81 | 12 | 500 | 0.37 J | 10,000 | 16 J | <0.20 | 6.2 | 6.8 | -- | <8.0 | <0.40 | 35,000 | <0.40 | 9.5 | 690 | -- |
| | 08/13/18 | 89 | <2.0 | 18 | 69 | <0.40 | <0.40 | 33,000 | <2.0 | 0.83 | 10 | 250 | 0.24 J | 10,000 | 15 J | <0.20 | 5.8 | 6.3 | -- | 1.2 J | <0.40 | 35,000 | <0.40 | 9.4 | 450 | -- |
| | 08/14/18 | 210 | <2.0 | 12 | 72 | <0.40 | <0.40 | 32,000 | <2.0 | 0.56 | 14 | 520 | 0.28 J | 9,200 | 14 J | <0.20 | 3.8 | 6.8 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 10 | 890 | -- |
| | 08/15/18 | 73 | <2.0 | 13 | 65 | <0.40 | <0.40 | 35,000 | <2.0 | 0.49 | 7.5 | 290 | <1.0 | 11,000 | 14 J | <0.20 | 5.2 | 5.8 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 8.6 | 600 | -- |
| | 08/16/18 | 130 | <2.0 | 12 | 67 | <0.40 | <0.40 | 30,000 | <2.0 | 0.46 | 12 | 290 | <1.0 | 8,600 | 12 J | <0.20 | 4.6 | 4.9 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 7.1 | 630 | -- |
| | 08/17/18 | 290 | <2.0 | 9.4 | 58 | <0.40 | <0.40 | 24,000 | <2.0 | 0.40 | 14 | 220 | <1.0 | 6400 | 8.1 J | <0.20 | 3.8 | 4.4 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 9.3 | 890 | -- |
| | 08/18/18 | 300 | <2.0 | 12 | 64 | <0.40 | <0.40 | 27,000 | <2.0 | 0.52 | 11 | 220 | <1.0 | 7900 | 9.6 J | <0.20 | 4.4 | 4.7 | -- | <8.0 | <0.40 | 35,000 | <0.40 | 9.6 | 600 | -- |
| | 08/19/18 | 790 | <2.0 | 12 | 65 | <0.40 | <0.40 | 26,000 | 2.3 | 0.84 | 15 | 1200 | 0.49 J | 7900 | 15 J | <0.20 | 4.0 | 5.5 | -- | <8.0 | <0.40 | 32,000 | <0.40 | 12 | 580 | -- |
| | 08/20/18 | 280 | <2.0 | 15 | 61 | <0.40 | <0.40 | 29,000 | <2.0 | 0.62 | 12 | 360 | <1.0 | 9300 | 15 J | <0.20 | 5.4 | 5.2 | -- | <8.0 | <0.40 | 33,000 | <0.40 | 11 | 400 | -- |
| | 08/21/18 | 210 | <2.0 | 5.9 | 72 | <0.40 | <0.40 | 23,000 | <2.0 | 0.49 | 16 | 480 | <1.0 | 5,300 | 9.3 J | <0.20 | 3.1 | 6.5 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 8.6 | 590 | -- |
| | 08/22/18 | 75 | <2.0 | 9.2 | 62 | <0.40 | <0.40 | 32,000 | <2.0 | 0.43 | 15 | 190 | <1.0 | 8,100 | 14 J | <0.20 | 3.9 | 4.4 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 7.6 | 560 | -- |
| | 08/23/18 | 210 | <2.0 | 9.3 | 61 | <0.40 | <0.40 | 24,000 | <2.0 | 0.45 | 15 | 460 | <1.0 | 6,800 | 14 J | <0.20 | 3.6 | 4.5 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 7.9 | 490 | -- |
| | 08/24/18 | 180 | <2.0 | 6.7 | 63 | <0.40 | <0.40 | 23,000 | <2.0 | <0.40 | 10 | 360 | <1.0 | 6,400 | <20 | <0.20 | 3.2 | 4.0 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 7.5 | 620 | -- |
| | 08/25/18 | 150 | <2.0 | 6.4 | 58 | <0.40 | <0.40 | 22,000 | <2.0 | <0.40 | 14 | 440 | <1.0 | 6,700 | <20 | <0.20 | 2.9 | 4.7 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 7.7 | 560 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-58

MCSP0003915

**Table 4.** Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 08/26/18 | 200 | <2.0 | 6.0 | 63 | <0.40 | <0.40 | 24,000 | <2.0 | <0.40 | 8.7 | 340 | <1.0 | 6,700 | <20 | <0.20 | 3.0 | 4.1 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 7.5 | 530 | -- |
| | 08/27/18 | 250 | <2.0 | 10 | 70 | <0.40 | <0.40 | 28,000 | <2.0 | 0.78 | 11 | 330 | 0.24 J | 8,600 | 11 J | <0.20 | 4.3 | 5.9 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 8.6 | 460 | -- |
| | 08/28/18 | 150 | 1.2 J | 7.8 | 55 | <0.40 | <0.40 | 21,000 | <2.0 | 0.84 | 19 | 460 | 1.0 | 5,800 | 11 J | 0.11 J | 3.3 | 7.3 | -- | <8.0 | <0.40 | 15,000 | 0.21 J | 8.0 | 820 | -- |
| | 08/29/18 | 410 | 0.88 J | 6.0 | 36 | <0.40 | <0.40 | 13,000 | <2.0 | 0.98 | 32 | 690 | 1.1 | 3,300 | 61 | <0.20 | 1.9 | 5.3 | -- | <8.0 | <0.40 | 11,000 | 0.22 J | 7.0 | 580 | -- |
| | 08/30/18 | 120 | <2.0 | 6.8 | 47 | <0.40 | <0.40 | 19,000 | <2.0 | 0.55 | 24 | 480 | 0.31 J | 4,900 | 13 J | <0.20 | 2.1 | 7.4 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 5.6 | 1,100 | -- |
| | 08/31/18 | 490 | <2.0 | 6.9 | 35 | <0.40 | <0.40 | 15,000 | 2.0 | 0.52 | 19 | 890 | 0.49 J | 4,100 | 19 J | <0.20 | 2.0 | 3.7 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 7.4 | 430 | -- |
| | 09/01/18 | 92 | <2.0 | 5.8 | 44 | <0.40 | <0.40 | 20,000 | <2.0 | <0.40 | 15 | 220 | <1.0 | 5,000 | <20 | <0.20 | 2.6 | 3.4 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 6.8 | 1,100 | -- |
| | 09/02/18 | 66 | <2.0 | 5.6 | 51 | <0.40 | <0.40 | 24,000 | <2.0 | <0.40 | 12 | 210 | <1.0 | 6,200 | <20 | <0.20 | 3.3 | 3.8 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 7.1 | 1,300 | -- |
| | 09/03/18 | 110 | <2.0 | 6.2 | 64 | <0.40 | <0.40 | 26,000 | <2.0 | <0.40 | 9.7 | 230 | <1.0 | 7,200 | <20 | <0.20 | 4.7 | 3.6 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 8.0 | 1,600 | -- |
| | 9/04-9/07/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | | |
| | 09/08/18 | 100 | <2.0 | 8.8 | 52 | <0.40 | <0.40 | 28,000 | <2.0 | 0.51 | 12 | 250 | <1.0 | 6,200 | 9.2 J | <0.20 | 3.4 | 4.9 | -- | <8.0 | <0.40 | 31,000 | <0.40 | 7.0 | 1,000 | -- |
| | 09/09/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | | |
| | 09/10/18 | 180 | <2.0 | 13 | 65 | <0.40 | <0.40 | 41,000 | <2.0 | 0.54 | 7.8 | 260 | <1.0 | 8,900 | 12 J | <0.20 | 5.1 | 6.2 | -- | <8.0 | <0.40 | 32,000 | <0.40 | 8.2 | 560 | -- |
| | 09/11/18 | 98 | <2.0 | 7.3 | 48 | <0.40 | <0.40 | 18,000 | <2.0 | <0.40 | 8.5 | 290 | <1.0 | 4,800 | 10 J | <0.20 | 2.4 | 3.7 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 5.7 | 970 | -- |
| | 09/12/18 | 85 | <2.0 | 5.8 | 54 | <0.40 | <0.40 | 22,000 | <2.0 | <0.40 | 9.0 | 350 | <1.0 | 5,800 | 14 J | <0.20 | 2.7 | 2.7 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 5.4 | 1,100 | -- |
| | 09/13/18 | 47 | <2.0 | 7.1 | 49 | <0.40 | <0.40 | 20,000 | <2.0 | <0.40 | 6.3 | 140 | <1.0 | 5,500 | <20 | <0.20 | 2.9 | 3.3 | -- | <8.0 | 0.22 J | 17,000 | <0.40 | 5.8 | 880 | -- |
| | 09/14/18 | 54 | <2.0 | 8.8 | 58 | <0.40 | <0.40 | 27,000 | <2.0 | 0.41 | 6.0 | 150 | <1.0 | 8,000 | <20 | <0.20 | 4.1 | 4.6 | -- | <8.0 | <0.40 | 31,000 | <0.40 | 7.0 | 790 | -- |
| | 09/15/18 | 81 | <2.0 | 6.3 | 43 | <0.40 | <0.40 | 19,000 | <2.0 | <0.40 | 6.2 | 140 | <1.0 | 5,200 | <20 | <0.20 | 2.2 | 3.8 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 6.0 | 750 | -- |
| | 09/16/18 | 130 | <2.0 | 5.5 | 41 | <0.40 | <0.40 | 18,000 | <2.0 | <0.40 | 14 | 350 | <1.0 | 4,700 | 12 J | <0.20 | 1.8 | 3.3 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 6.1 | 800 | -- |
| | 09/17/18 | 200 | <2.0 | 5.1 | 49 | <0.40 | <0.40 | 18,000 | <2.0 | <0.40 | 7.5 | 300 | <1.0 | 4,900 | <20 | <0.20 | 2.4 | 3.8 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 6.2 | 1,200 | -- |
| | 09/18/18 | 200 | <2.0 | 6.1 | 45 | <0.40 | <0.40 | 19,000 | <2.0 | <0.40 | 6.8 | 230 | <1.0 | 4,400 | <20 | <0.20 | 3.3 | 3.2 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 5.1 | 1,300 | -- |
| | 09/19/18 | 800 | <2.0 | 7.5 | 53 | <0.40 | 0.27 J | 20,000 | 2.8 | 0.73 | 13 | 1,500 | 0.69 J | 6,300 | 21 | <0.20 | 2.6 | 5.9 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 10 | 1,300 | -- |
| | 09/20/18 | 120 | 1.2 J | 7.8 | 53 | <0.40 | <0.40 | 23,000 | <2.0 | 0.68 | 15 | 330 | <1.0 | 6,800 | 8.8 J | <0.20 | 3.5 | 5.5 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 6.3 | 970 | -- |
| | 09/21/18 | 150 | <2.0 | 9.1 | 47 | <0.40 | <0.40 | 23,000 | <2.0 | <0.40 | 8.1 | 310 | <1.0 | 7,200 | <20 | <0.20 | 3.6 | 4.3 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 7.7 | 670 | -- |
| | 09/22/18 | 180 | <2.0 | 8.1 | 48 | <0.40 | <0.40 | 22,000 | <2.0 | <0.40 | 10 | 370 | <1.0 | 6,600 | <20 | <0.20 | 3.1 | 4.5 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 8.3 | 840 | -- |
| | 09/23/18 | 150 | <2.0 | 7.6 | 46 | <0.40 | <0.40 | 23,000 | <2.0 | <0.40 | 9.5 | 300 | <1.0 | 7,100 | <20 | <0.20 | 2.9 | 4.9 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 7.7 | 680 | -- |
| | 09/24/18 | 1,200 | <2.0 | 6.2 | 44 | <0.40 | <0.40 | 16,000 | 5.1 | 0.89 | 24 | 1,800 | 0.79 J | 4,900 | 23 | <0.20 | 1.6 | 11 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 13 | 530 | -- |
| | 09/25/18 | 260 | <2.0 | 6.0 | 52 | <0.40 | <0.40 | 23,000 | <2.0 | 0.41 | 12 | 590 | 0.24 J | 6,700 | <20 | <0.20 | 2.6 | 5.9 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 7.4 | 700 | -- |
| | 09/26/18 | 210 | <2.0 | 6.5 | 39 | <0.40 | <0.40 | 17,000 | 2.1 | <0.40 | 17 | 540 | <1.0 | 4,800 | <20 | <0.20 | 1.8 | 7.0 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 6.5 | 640 | -- |
| | 09/27/18 | 190 | <2.0 | 6.3 | 44 | <0.40 | <0.40 | 18,000 | <2.0 | <0.40 | 12 | 430 | <1.0 | 5,300 | <20 | <0.20 | 1.9 | 5.3 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 5.8 | 610 | -- |
| | 09/28/18 | 380 | <2.0 | 5.5 | 41 | <0.40 | <0.40 | 17,000 | <2.0 | <0.40 | 12 | 550 | 0.24 J | 5,200 | <20 | <0.20 | 1.7 | 5.7 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 6.5 | 600 | -- |
| | 09/29/18 | 450 | <2.0 | 5.1 | 47 | <0.40 | <0.40 | 19,000 | <2.0 | 0.40 | 14 | 680 | 0.27 J | 5,400 | <20 | <0.20 | 1.6 | 6.4 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 7.0 | 700 | -- |
| | 9/30-10/01/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/02-10/03/18 | Not Sampled | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/04/18 | 6,400 | 0.98 J | 6.7 | 83 | <0.40 | 0.35 J | 14,000 | 21 | 6.6 | 36 | 17,000 | 4.7 | 5,000 | 210 | <0.20 | 0.74 J | 20 | -- | 1.4 J | 0.22 J | 15,000 | <0.40 | 30 | 410 | -- |
| | 10/05-10/16/18 | Not Sampled | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/17/18 | 45 | 1.0 J | 9.2 | 51 | <0.40 | <0.40 | 34,000 | <2.0 | <0.40 | 10 | 200 | <1.0 | 7,800 | 13 J | <0.20 | 7.0 | 2.5 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 6.7 | 230 | -- |
| | | Revised sampling plan implemented | | | | | | | | | | | | | | | | | | | | | | | | |
| | 11/22/18 | 1,700 | -- | 4.6 | 67 | -- | <0.40 | 34,000 | 7.7 | -- | -- | 4,300 | 1.3 | 9,600 | -- | <0.20 | -- | -- | -- | <8.0 | <0.40 | 12,000 | | -- | 660 | -- |
| | 11/23/18 | 8,100 | -- | 13 | 68 | -- | 0.38 J | 14,000 | 40 | -- | -- | 18,000 | 3.7 | 4,500 | -- | <0.20 | -- | -- | -- | 1.2 J | <0.40 | 4,500 | | -- | 420 | -- |
| | 11/27/18 | 39 J | -- | 4.8 | 81 | -- | <0.40 | 52,000 | 3.6 | -- | -- | 120 | <1.0 | 15,000 | -- | <0.20 | -- | -- | -- | <8.0 | <0.40 | 24,000 | | -- | 680 | -- |
| | 11/28/18 | 4,200 | -- | 2.6 | 71 | -- | <0.40 | 22,000 | 15 | -- | -- | 6,500 | 1.8 | 6,800 | -- | <0.20 | -- | -- | 2,100 | <8.0 | <0.40 | 8,500 | | 17 | 440 | -- |
| | 12/12/18 | <40 | -- | 8.1 | 68 | -- | <0.40 | 48,000 | 2.4 | -- | -- | 56 J | <1.0 | 16,000 | -- | <0.20 | -- | -- | -- | <8.0 | <0.40 | 25,000 | -- | -- | 590 | -- |
| | 12/16/18 | 68 | -- | 7.1 | 69 | -- | <0.40 | 43,000 | <2.0 | -- | -- | 180 | <1.0 | 15,000 | -- | <0.20 | -- | -- | 2,100 | <8.0 | <0.40 | 22,000 | -- | 5.5 | 780 | -- |
| | 12/17/18 | 1,600 | -- | 2.8 | 44 | -- | <0.40 | 28,000 | 5.8 | -- | -- | 5,900 | 0.85 J | 8,000 | -- | <0.20 | -- | -- | 2,300 | <8.0 | <0.40 | 9,300 | -- | 9.6 | 210 | -- |
| | 12/23/18 | 30 J | -- | 7.8 | 72 | -- | <0.40 | 50,000 | 3.7 | -- | -- | 83 J | <1.0 | 17,000 | -- | <0.20 | -- | -- | 2,300 | 1.4 J | <0.40 | 25,000 | -- | 5.9 | 760 | -- |
| | 12/26/18 | 220 | -- | 3.7 | 66 | -- | <0.40 | 48,000 | 2.2 | -- | -- | 600 | <1.0 | 15,000 | -- | <0.20 | -- | -- | 2,500 | 1.5 J | <0.40 | 17,000 | -- | 6.3 | 550 | -- |
| | 01/04/19 | 150 | -- | 6.3 | 72 | -- | <0.40 | 44,000 | <2.0 | -- | -- | 210 | 1.3 | 15,000 | -- | <0.20 | -- | -- | 2,100 | <8.0 | <0.40 | 21,000 | -- | 4.9 | 780 | -- |
| | 01/05/19 | 310 | -- | 8.3 | 79 | -- | <0.40 | 48,000 | 3.9 | -- | -- | 1,200 | 0.24 J | 17,000 | -- | <0.20 | -- | -- | 2,300 | <8.0 | <0.40 | 31,000 | -- | 7.6 | 780 | -- |
| | 01/10/19 | 320 | -- | 2.8 | 62 | -- | <0.40 | 33,000 | 6.4 | -- | -- | 4,500 | 0.85 J | 11,000 | -- | <0.20 | -- | -- | 2,200 | <8.0 | <0.40 | 12,000 | -- | 11 | 440 | -- |
| | 01/14/19 | 31 J | -- | 5.1 | 83 | -- | <0.24 | 53,000 | 3.3 | -- | -- | 230 | 0.33 J | 19,000 | -- | <0.060 | -- | -- | -- | <1.2 | <0.20 | 23,000 | -- | -- | 640 | -- |
| | 01/15/19 | 2,900 | -- | 2.8 | 35 | -- | <0.40 | 15,000 | 6.6 | -- | -- | 3,800 | 1.3 | 4,000 | -- | <0.20 | -- | -- | 950 J | <8.0 | <0.40 | 6,000 | -- | 11 | 160 | -- |
| | 01/19/19 | 150 | -- | 4.0 | 58 | -- | <0.24 | 45,000 | 2.9 | -- | -- | 310 | <0.24 | 15,000 | -- | <0.060 | -- | -- | 2,100 | <1.2 | <0.20 | 17,000 | -- | 4.9 | 490 | -- |
| | 01/20/19 | 5,100 | -- | 2.5 | 33 | -- | <0.24 | 8,200 | 10 | -- | -- | 5,000 | 1.6 | 3,000 | -- | <0.060 | -- | -- | 1,100 | <1.2 | <0.20 | 3,700 | -- | 16 | 110 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-59

MCSP0003916

**Table 4.** Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 02/01/19 | 28 | -- | 4.4 | 63 | -- | <0.24 | 42,000 | 2.3 | -- | -- | 83 J | <0.24 | 15,000 | -- | <0.060 | -- | -- | 1,700 | 1.2 | <0.20 | 19,000 | -- | 4.8 | 740 | -- |
| | 02/02/19 | 7,000 | -- | 2.9 | 50 | -- | <0.24 | 15,000 | 18 | -- | -- | 9,500 | 2.1 | 5,100 | -- | <0.060 | -- | -- | 1,800 | <1.2 | <0.20 | 4,900 | -- | 23 | 230 | -- |
| | 02/12/19 | 100 | -- | 5.1 | 70 | -- | <0.24 | 43,000 | 3.9 | -- | -- | 220 | <0.24 | 14,000 | -- | <0.060 | -- | -- | 1,800 | <1.2 | <0.20 | 18,000 | -- | 5.2 | 580 | -- |
| | 02/08/19 | 120 | -- | 5.2 | 69 | -- | <0.24 | 49,000 | 3.5 | -- | -- | 170 | <0.24 | 16,000 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 20,000 | -- | 5.7 | 510 | -- |
| | 02/10/19 | 1,900 | -- | 2.3 | 44 | -- | <0.24 | 21,000 | 6.1 | -- | -- | 530 | 0.81 J | 6,700 | -- | <0.060 | -- | -- | 1,200 | <1.2 | <0.20 | 7,800 | -- | 10 | 250 | -- |
| | 02/13/19 | 5,900 | -- | 6.1 | 57 | -- | <0.60 | 11,000 | 14 | -- | -- | 15,000 | 2.5 | 4,900 | -- | <0.060 | -- | -- | 1,700 | <3.0 | <0.50 | 3,300 | -- | 23 | 130 | -- |
| | 02/24/19 | 100 | -- | 5.6 | 62 | -- | <0.24 | 41,000 | 4.3 | -- | -- | 220 | <0.24 | 14,000 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 21,000 | -- | 5.0 | 530 | -- |
| | 02/26/19 | 5,300 | -- | 3.2 | 60 | -- | <0.24 | 20,000 | 11 | -- | -- | 6,500 | 1.8 | 6,300 | -- | <0.060 | -- | -- | 1,600 | <1.2 | <0.20 | 6,400 | -- | 17 | 290 | -- |
| | 03/13/19 | 400 | -- | 4.5 | 71 | -- | <0.24 | 34,000 | 2.3 | -- | -- | 650 | 0.75 J | 11,000 | -- | <0.060 | -- | -- | 1,700 | <1.2 | <0.20 | 15,000 | -- | 4.9 | 690 | -- |
| | 03/18/19 | 38 J | -- | 5.1 | 59 | -- | <0.24 | 34,000 | 2.4 | -- | -- | 75 J | <0.24 | 12,000 | -- | <0.060 | -- | -- | 1,600 | <1.2 | 0.53 | 14,000 | -- | 3.6 J | 330 | -- |
| | 03/20/19 | 570 | -- | 3.7 | 51 | -- | <0.24 | 34,000 | 2.2 | -- | -- | 920 | 0.37 J | 8,800 | -- | <0.060 | -- | -- | 1,500 | <1.2 | <0.20 | 9,600 | -- | 5.3 | 750 | -- |
| | 03/27/19 | 43 | -- | 5.1 | 75 | -- | <0.24 | 51,000 | 3.4 | -- | -- | 120 | <0.24 | 18,000 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 20,000 | -- | 4.6 | 580 | -- |
| | 04/04/19 | 300 | -- | 4.8 | 77 | -- | <0.24 | 54,000 | 3.1 | -- | -- | 550 | <0.24 | 10,000 | -- | <0.060 | -- | -- | 1,800 | <1.2 | <0.20 | 20,000 | -- | 5.3 | 400 | -- |
| | 04/05/19 | 190 | -- | 5.1 | 71 | -- | <0.24 | 49,000 | 2.6 | -- | -- | 470 | <0.24 | 16,000 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 19,000 | -- | 5.5 | 500 | -- |
| | 04/10/19 | 39 J | -- | 5.5 | 95 | -- | <0.24 | 48,000 | 2.0 | -- | -- | 140 | <0.24 | 18,000 | -- | <0.060 | -- | -- | 2,300 | <1.2 | <0.20 | 23,000 | -- | 4.1 | 840 | -- |
| | 05/14/19 | 59 | -- | 7.5 | 87 | -- | <0.24 | 45,000 | <2.0 | -- | -- | 230 | <0.24 | 16,000 | -- | <0.060 | -- | -- | 2,900 | <1.2 | <0.20 | 27,000 | -- | 6.0 | 610 | -- |
| | 06/12/19 | 87 | -- | 7.9 | 78 | -- | <0.24 | 40,000 | <2.0 | -- | -- | 270 | <0.24 | 14,000 | -- | <0.060 | -- | -- | 2,400 | <1.2 | <0.20 | 20,000 | -- | 7.3 | 580 | -- |
| | 07/10/19 | 60 | -- | 6.9 | 110 | -- | <0.24 | 46,000 | <2.0 | -- | -- | 300 | 0.28 J | 15,000 | -- | <0.060 | -- | -- | 3,000 | <1.2 | <0.20 | 28,000 | -- | 7.5 | 750 | -- |
| | 08/14/19 | 460 | -- | 6.1 | 67 | -- | 0.088 J | 40,000 | 2.4 | -- | -- | 1,400 | 0.40 | 12,000 | -- | <0.060 | -- | -- | 4,100 | <0.30 | <0.050 | 17,000 | -- | 10 | 470 | -- |
| | 09/11/19 | 100 | -- | 4.5 | 48 | -- | <0.24 | 21,000 | <2.0 | -- | -- | 330 | <0.24 | 5,700 | -- | <0.060 | -- | -- | 5,500 | 1.5 J | <0.20 | 9,100 | -- | 6.4 | 300 | -- |
| | 10/09/19 | 800 | -- | 5.3 | 36 | -- | <0.24 | 12,000 | 2.9 | -- | 630 | 4,100 | 0.29 J | 4,100 | -- | <0.060 | -- | -- | 2,100 | <1.2 | <0.20 | 7,000 | -- | 9.2 | 210 | -- |
| | 11/13/19 | 5,500 | -- | 5.6 | 64 | -- | <0.24 | 18,000 | 12 | -- | -- | 7,000 | 2.0 | 4,900 | -- | <0.060 | -- | -- | 4,700 | <1.2 | 0.27 J | 9,200 | -- | 20 | 1,100 | -- |
| | 11/27/19 | 1,500 | -- | 4.0 | 72 | -- | <0.24 | 33,000 | 3.7 | -- | -- | 2,900 | 0.68 J | 8,200 | -- | <0.060 | -- | -- | 4,700 | 1.2 J | <0.20 | 12,000 | -- | 9.0 | 320 | -- |
| | 12/06/19 | 250 | -- | 4.4 | 60 | -- | <0.24 | 35,000 | 3.0 | -- | -- | 450 | <0.24 | 11,000 | -- | <0.060 | -- | -- | 2,100 | <1.2 | <0.20 | 19,000 | -- | 4.8 | 360 | -- |
| | 12/11/19 | 520 | -- | 3.1 | 70 | -- | <0.24 | 32,000 | 3.9 | -- | -- | 940 | 0.31 J | 11,000 | -- | <0.060 | -- | -- | 2,300 | <1.2 | <0.20 | 14,000 | -- | 6.0 | 550 | -- |
| | 12/23/19 | 490 | -- | 3.0 | 48 | -- | <0.24 | 30,000 | 2.0 | -- | -- | 940 | 0.24 J | 9,100 | -- | <60 | -- | -- | 2,000 | <1.2 | <0.20 | 20,000 | -- | 5.7 | 270 | -- |
| | 12/30/19 | 160 | -- | 5.1 | 56 | -- | <0.060 | 35,000 | 1.7 | -- | -- | 270 | 0.13 J | 12,000 | -- | <0.060 | -- | -- | 1,600 | 0.54 J | <0.050 | 16,000 | -- | 4.0 | 520 | -- |
| | 01/08/20 | 2,700 | -- | 2.0 | 55 | -- | 0.30 J | 24,000 | 7.7 | -- | -- | 5,900 | 6.7 | 6,100 | -- | <0.060 | -- | -- | 2,500 | 2.9 J | <0.20 | 16,000 | -- | 14 | 1,200 | -- |
| Tower #2 | 03/21/18 | 1,900 | <1.0 | 2.3 | -- | -- | <0.20 | 28,000 | 9.2 | -- | -- | 3,000 | 1.0 | 5,100 | 34 | -- | -- | 6.8 | -- | <1.0 | -- | 6,800 | -- | -- | 39 | -- |
| | 03/22/18 | 10,000 | 1.2 | 6.4 | -- | -- | <0.20 | 14,000 | 18 | -- | -- | 16,000 | 160 | 10,000 | 460 | -- | -- | 17 | -- | <1.0 | -- | 6,900 | -- | -- | 70 | -- |
| | 03/23/18 | 4,000 | <1.0 | 3.0 | -- | -- | <0.20 | 26,000 | 11 | -- | -- | 3,000 | 1.1 | 6,700 | 38 | -- | -- | 7.9 | -- | <1.0 | -- | 9,400 | -- | -- | 31 | -- |
| | 03/24/18 | 890 | <1.0 | 2.9 | -- | -- | <0.20 | 37,000 | 8.5 | -- | -- | 1,700 | <1.0 | 9,300 | 25 | -- | -- | 5.9 | -- | 1.1 | -- | 13,000 | -- | -- | 23 | -- |
| | 03/25/18 | 1,000 | <1.0 | 2.7 | -- | -- | <0.20 | 41,000 | 7.5 | -- | -- | 1,900 | <1.0 | 11,000 | 28 | -- | -- | 5.7 | -- | 1.1 | -- | 14,000 | -- | -- | 25 | -- |
| | 03/26/18 | 2,500 | <1.0 | 3.3 | -- | -- | <0.20 | 45,000 | 6.9 | -- | -- | 2,000 | <1.0 | 11,000 | 37 | -- | -- | 6.1 | -- | 1.3 | -- | 15,000 | -- | -- | 24 | -- |
| | 04/06/18 | 10,000 | <2.0 | 6.0 | 96 | 0.33 J | 0.39 J | 17,000 | 34 | 6.7 | 28 | 22,000 | 4.9 | 4,900 | 140 | -- | 0.66 J | 20 | -- | <8.0 | <0.40 | 3,900 | <0.40 | 51 | 78 | -- |
| | 04/07/18 | 4,000 | <2.0 | 2.3 | 52 | <0.40 | 0.40 | 19,000 | 11 | 1.4 | 12 | 4,200 | 0.99 J | 4,900 | 28 | -- | 1.7 | 7.4 | -- | <8.0 | <0.40 | 7,300 | <0.40 | 14 | 37 | -- |
| | 05/16/18 | 3,400 | <2.0 | 4.2 | 96 | <0.40 | 0.40 | 46,000 | 12 | 3.5 | 20 | 7,400 | 2.1 | 9,800 | 120 | <0.20 | 2.7 | 11 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 21 | 74 | -- |
| | 05/25/18 | 430 | <2.0 | 4.6 | 82 | <0.40 | 0.40 | 43,000 | 2.3 | 1.7 | 11 | 1,100 | <1.0 | 11,000 | 90 | <0.20 | 1.7 | 11 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 6.7 | 23 | -- |
| Tower #4 | 10/04/18 | 2,700 | <2.0 | 3.9 | 67 | <0.40 | 0.24 J | 32,000 | 7.1 | 2.3 | 20 | 4,400 | 1.4 | 6,500 | 120 | <0.20 | 2.7 | 7.2 | -- | 2.0 J | <0.40 | 13,000 | <0.40 | 14 | 130 | -- |
| | 01/04/2018[7] | 2,900 | 1.7 J | 2.9 | -- | -- | <10 | 28,000 | 7.7 J | -- | -- | 1,900 | 4.0 J | 5,800 | 69 | -- | -- | 5.8 J | -- | <5.0 | -- | 9,900 | -- | -- | 790 | -- |
| | 02/17/18 | 13 | 0.71 J | 12 | -- | -- | 0.048 J | 48,000 | 1.8 | -- | -- | 270 | <0.029 | 19,000 | 30 | -- | -- | 5.7 | -- | 0.98 J | -- | 37,000 | -- | -- | 15 | -- |
| | 02/18/18 | 32 | 0.72 J | 11 | -- | -- | 0.055 J | 48,000 | 1.7 | -- | -- | 320 | <0.029 | 19,000 | 28 | -- | -- | 5.5 | -- | 0.87 J | -- | 39,000 | -- | -- | 22 | -- |
| | 02/19/18 | 62 | 0.56 J | 9.6 | -- | -- | 0.053 J | 50,000 | 1.4 | -- | -- | 350 | 0.15 J | 19,000 | 29 | -- | -- | 4.5 | -- | 0.87 J | -- | 39,000 | -- | -- | 21 | -- |
| | 02/20/18 | 24 | <1.0 | 10 | -- | -- | <0.20 | 46,000 | 2.6 | -- | -- | 290 | <1.0 | 18,000 | 16 | -- | -- | 4.8 | -- | <1.0 | -- | 35,000 | -- | -- | 17 | -- |
| | 02/21/18 | 7.3 | <1.0 | 12 | -- | -- | <0.20 | 28,000 | 4.9 | -- | -- | 180 | <1.0 | 9,300 | 14 | -- | -- | 5.3 | -- | 1.3 | -- | 18,000 | -- | -- | 1,300 | -- |
| | 02/22/18 | 48 | <1.0 | 10 | -- | -- | <0.20 | 45,000 | 1.7 | -- | -- | 320 | <1.0 | 16,000 | 18 | -- | -- | 4.8 | -- | <1.0 | -- | 31,000 | -- | -- | 23 | -- |
| | 02/22/2018[7] | 42 | 0.98 J | 10 | -- | -- | 0.17 J | 41,000 | 1.4 | -- | 15 | 130 | 0.22 J | 15,000 | 29 | -- | -- | 3.4 | -- | 2.4 J | -- | 30,000 | -- | -- | 31 | <1.0 |
| | 02/23/18 | 300 | 2.2 | 7.2 | -- | -- | <0.20 | 46,000 | 2.6 | -- | -- | 720 | <1.0 | 19,000 | 41 | -- | -- | 4.2 | -- | <1.0 | -- | 22,000 | -- | -- | 60 | -- |
| | 02/24/18 | 45 | 1.2 | 8.2 | -- | -- | <0.20 | 46,000 | 1.7 | -- | -- | 270 | <1.0 | 17,000 | 11 | -- | -- | 9.7 | -- | <1.0 | -- | 29,000 | -- | -- | 32 | -- |
| | 02/25/18 | 37 | <1.0 | 10 | -- | -- | 0.28 | 50,000 | 2.0 | -- | -- | 310 | <1.0 | 19,000 | 10 | -- | -- | 8.3 | -- | <1.0 | -- | 48,000 | -- | -- | 79 | -- |
| | 02/26/18 | 2,200 | <4.0 | <4.0 | -- | -- | <0.80 | 7,600 | 6.8 | -- | -- | 4,800 | <4.0 | 2,500 | 120 | -- | -- | 7.2 | -- | <4.0 | -- | 3,300 | -- | -- | 200 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-60

MCSP0003917

Table 4.    Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[3] | 10[3] |
| Tower #4 (cont'd) | 02/27/18 | 120 | 1.4 | 5.6 | -- | -- | 0.26 | 30,000 | 5.8 | -- | -- | 1,500 | <1.0 | 8,400 | 98 | -- | -- | 12 | -- | <1.0 | -- | 18,000 | -- | -- | 140 | -- |
| | 02/28/18 | 35 | 1.3 | 8.6 | -- | -- | <0.20 | 35,000 | 5.5 | -- | -- | 240 | <1.0 | 11,000 | 11 | -- | -- | 5.2 | -- | <1.0 | -- | 25,000 | -- | -- | 26 | -- |
| | 03/01/18 | 1,500 | 2.4 | 3.6 | -- | -- | 0.22 | 14,000 | 8.2 | -- | -- | 2,500 | 1.8 | 2,900 | 58 | -- | -- | 5.3 | -- | <1.0 | -- | 7,800 | -- | -- | 170 | -- |
| | 03/02/18 | 1,200 | <1.0 | 2.5 | -- | -- | <0.20 | 14,000 | 5.3 | -- | -- | 2,000 | 1.3 | 3,600 | 43 | -- | -- | 4.9 | -- | <1.0 | -- | 8,300 | -- | -- | 130 | -- |
| | 03/03/18 | 190 | <1.0 | 4.6 | -- | -- | <0.20 | 27,000 | 5.7 | -- | -- | 410 | <1.0 | 8,000 | 20 | -- | -- | 4.5 | -- | <1.0 | -- | 15,000 | -- | -- | 52 | -- |
| | 03/04/18 | 130 | 1.1 | 5.6 | -- | -- | <0.20 | 30,000 | 6.6 | -- | -- | 330 | <1.0 | 9,000 | 16 | -- | -- | 4.0 | -- | <1.0 | -- | 17,000 | -- | -- | 41 | -- |
| | 03/05/18 | 56 | 1.1 | 6.6 | -- | -- | <0.20 | 35,000 | 6.0 | -- | -- | 410 | <1.0 | 11,000 | 12 | -- | -- | 3.6 | -- | <1.0 | -- | 21,000 | -- | -- | 170 | -- |
| | 03/06/18 | 150 | 1.7 | 7.2 | -- | -- | <0.20 | 37,000 | 4.7 | -- | -- | 670 | <1.0 | 13,000 | 16 | -- | -- | 4.3 | -- | <1.0 | -- | 22,000 | -- | -- | 39 | -- |
| | 03/07/18 | 46 | 1.1 | 12 | -- | -- | <0.20 | 36,000 | 5.2 | -- | -- | 250 | <1.0 | 13,000 | 8.4 | -- | -- | 4.6 | -- | <1.0 | -- | 32,000 | -- | -- | 26 | -- |
| | 03/08/18 | 22 | 2.1 | 8.8 | -- | -- | <0.20 | 39,000 | 3.9 | -- | -- | 250 | <1.0 | 13,000 | 12 | -- | -- | 4.2 | -- | <1.0 | -- | 25,000 | -- | -- | 38 | -- |
| | 03/09/18 | 380 | 2.4 | 11 | -- | -- | <0.20 | 40,000 | 4.7 | -- | -- | 450 | <1.0 | 14,000 | 20 | -- | -- | 4.4 | -- | <1.0 | -- | 31,000 | -- | -- | 38 | -- |
| | 03/10/18 | 110 | 1.2 | 10 | -- | -- | <0.20 | 43,000 | 9.3 | -- | -- | 310 | <1.0 | 15,000 | 14 | -- | -- | 4.8 | -- | <1.0 | -- | 52,000 | -- | -- | 34 | -- |
| | 03/11/18 | 56 | 1.2 | 13 | -- | -- | <0.20 | 41,000 | 3.7 | -- | -- | 210 | <1.0 | 16,000 | 6.5 | -- | -- | 4.1 | -- | <1.0 | -- | 72,000 | -- | -- | 20 | -- |
| | 03/12/18 | 43 | 1.1 | 9.6 | -- | -- | <0.20 | 44,000 | 2.8 | -- | -- | 270 | <1.0 | 17,000 | 4.9 | -- | -- | 4.1 | -- | <1.0 | -- | 30,000 | -- | -- | 18 | -- |
| | 03/13/18 | 1,700 | 1.8 | 4.4 | -- | -- | <0.20 | 22,000 | 4.6 | -- | -- | 2,400 | 1.6 | 6,700 | 50 | -- | -- | 6.0 | -- | <1.0 | -- | 12,000 | -- | -- | 77 | -- |
| | 03/14/18 | 2,100 | <1.0 | 2.7 | -- | -- | <0.20 | 13,000 | 23 | -- | -- | 3,800 | 1.6 | 4,200 | 68 | -- | -- | 13 | -- | <1.0 | -- | 5,000 | -- | -- | 91 | -- |
| | 03/15/18 | 250 | <1.0 | 4.4 | -- | -- | <0.20 | 23,000 | 5.0 | -- | -- | 530 | <1.0 | 7,300 | 18 | -- | -- | 5.1 | -- | <1.0 | -- | 12,000 | -- | -- | 68 | -- |
| | 03/16/18 | 2,200 | <1.0 | 2.1 | -- | -- | 0.23 | 11,000 | 8.0 | -- | -- | 3,700 | 1.4 | 3,200 | 73 | -- | -- | 7.6 | -- | <1.0 | -- | 4,900 | -- | -- | 160 | -- |
| | 03/17/18 | 160 | 1.8 | 5.2 | -- | -- | <0.20 | 30,000 | 5.9 | -- | -- | 430 | <1.0 | 10,000 | 15 | -- | -- | 9.3 | -- | <1.0 | -- | 15,000 | -- | -- | 35 | -- |
| | 03/18/18 | 65 | <1.0 | 7.3 | -- | -- | <0.20 | 34,000 | 7.8 | -- | -- | 330 | <1.0 | 11,000 | 12 | -- | -- | 4.0 | -- | <1.0 | -- | 19,000 | -- | -- | 26 | -- |
| | 03/19/18 | 42 | 1.1 | 7.4 | -- | -- | <0.20 | 36,000 | 5.9 | -- | -- | 280 | <1.0 | 13,000 | 9.0 | -- | -- | 3.4 | -- | <1.0 | -- | 20,000 | -- | -- | 22 | -- |
| | 03/20/18 | 270 | 1.3 | 8.8 | -- | -- | <0.20 | 39,000 | 8.1 | -- | -- | 820 | <1.0 | 13,000 | 49 | -- | -- | 4.4 | -- | <1.0 | -- | 24,000 | -- | -- | 60 | -- |
| | 03/21/18 | 4,800 | <1.0 | 2.9 | -- | -- | <0.20 | 12,000 | 16 | -- | -- | 8,100 | 3.4 | 4,100 | 140 | -- | -- | 14 | -- | <1.0 | -- | 4,600 | -- | -- | 180 | -- |
| | 03/22/18 | 10,000 | <1.0 | 4.1 | -- | -- | <0.20 | 8,100 | 42 | -- | -- | 18,000 | 7.7 | 4,500 | 350 | -- | -- | 36 | -- | <1.0 | -- | 1,700 | -- | -- | 180 | -- |
| | 03/23/18 | 1,200 | 1.0 | 5.7 | -- | -- | <0.20 | 24,000 | 7.1 | -- | -- | 720 | <1.0 | 7,700 | 41 | -- | -- | 4.9 | -- | <1.0 | -- | 14,000 | -- | -- | 40 | -- |
| | 03/24/18 | 45 | <1.0 | 7.9 | -- | -- | <0.20 | 29,000 | 3.6 | -- | -- | 260 | <1.0 | 9,900 | 35 | -- | -- | 3.4 | -- | <1.0 | -- | 18,000 | -- | -- | 27 | -- |
| | 03/25/18 | 44 | <1.0 | 6.6 | -- | -- | <0.20 | 32,000 | 6.9 | -- | -- | 290 | <1.0 | 10,000 | 23 | -- | -- | 4.7 | -- | <1.0 | -- | 19,000 | -- | -- | 25 | -- |
| | 03/26/18 | 34 | 1.3 | 7.7 | -- | -- | <0.20 | 36,000 | 5.6 | -- | -- | 210 | <1.0 | 12,000 | 12 | -- | -- | 4.0 | -- | <1.0 | -- | 21,000 | -- | -- | 20 | -- |
| | 03/27/18 | 26 | 1.4 | 8.2 | -- | -- | <0.20 | 37,000 | 5.4 | -- | -- | 210 | <1.0 | 13,000 | 9.1 | -- | -- | 4.6 | -- | <1.0 | -- | 22,000 | -- | -- | 22 | -- |
| | 03/28/18 | 82 | <2.0 | 6.3 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | 150 | <1.0 | 12,000 | <20 | -- | -- | 2.8 | -- | <8.0 | -- | 21,000 | -- | -- | <20 | -- |
| | 03/29/18 | 46 | <2.0 | 6.1 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 560 | <1.0 | 6,400 | <20 | -- | -- | <2.0 | -- | <8.0 | -- | 14,000 | -- | -- | 21 | -- |
| | 03/30/18 | <40 | <2.0 | 7.3 | -- | -- | <0.40 | 36,000 | 4.0 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 2.4 | -- | <8.0 | -- | 23,000 | -- | -- | <20 | -- |
| | 03/31/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 36,000 | 2.5 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 2.1 | -- | <8.0 | -- | 30,000 | -- | -- | 21 | -- |
| | 04/01/18 | 55 | <2.0 | 8.2 | 77 | <0.40 | <0.40 | 35,000 | 5.3 | <0.40 | 8.6 | <100 | <1.0 | 12,000 | <20 | -- | 9.5 | 2.2 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 6.8 | <20 | -- |
| | 04/02/18 | <40 | <2.0 | 12 | 69 | <0.40 | <0.40 | 22,000 | 5.2 | 0.65 | 16 | 7,900 | <1.0 | 16,000 | <20 | -- | 9.8 | 5.7 | -- | <8.0 | <0.40 | 21,000 | <0.40 | 8.4 | 46 | -- |
| | 04/03/18 | <40 | <2.0 | 8.9 | 74 | <0.40 | <0.40 | 37,000 | 3.5 | <0.40 | 7.4 | <100 | <1.0 | 13,000 | <20 | -- | 8.3 | 2.1 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 4.8 | <20 | -- |
| | 04/04/18 | 60 | <2.0 | 8.7 | 75 | <0.40 | <0.40 | 38,000 | 3.8 | <0.40 | 8.3 | <100 | <1.0 | 13,000 | <20 | -- | 9.0 | 2.6 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 6.0 | <20 | -- |
| | 04/05/18 | <40 | <2.0 | 9.7 | 110 | <0.40 | <0.40 | 38,000 | <2.0 | 1.3 | 14 | <100 | <1.0 | 14,000 | <20 | -- | 9.9 | 6.8 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 14 | <20 | -- |
| | 04/06/18 | 3,500 | <2.0 | 2.1 | 35 | <0.40 | <0.40 | 6,500 | 10 | 2.5 | 13 | 6,200 | 63 | 2,100 | 63 | -- | 0.47 J | 8.2 | -- | <8.0 | <0.40 | 2,100 | <0.40 | 16 | 100 | -- |
| | 04/07/18 | 660 | 1.1 J | 2.7 | 46 | <0.40 | <0.40 | 17,000 | 5.5 | 0.60 | 13 | 880 | 0.42 J | 4,800 | 20 | -- | 2.4 | 6.0 | -- | <8.0 | <0.40 | 8,200 | <0.40 | 7.8 | 62 | -- |
| | 4/08-4/09/18 | | | | | | | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | | | | | | | | | | | | | | | | | |
| | 04/10/18 | 920 | <2.0 | 6.6 | 77 | <0.40 | <0.40 | 32,000 | 9.6 | 0.92 | 13 | 2,000 | 2.0 | 10,000 | 24 | -- | 6.7 | 4.0 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 7.4 | 88 | -- |
| | 04/11/18 | 18,000 | <2.0 | 22 | 250 | 0.45 | 2.2 | 29,000 | 56 | 16 | 150 | 42,000 | 27 | 9,500 | 760 | -- | 3.0 | 48 | -- | <8.0 | 1.9 | 12,000 | <0.40 | 83 | 920 | -- |
| | 04/12/18 | 140 | <2.0 | 7.4 | 68 | <0.40 | <0.40 | 29,000 | 2.3 | <0.40 | 5.2 | 230 | <1.0 | 9,700 | <20 | -- | 5.9 | 2.7 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 4.2 | 24 | -- |
| | 04/13/18 | 1,900 | 5.4 | <2.0 | 44 | <0.40 | <0.40 | 8,000 | 11 | 2.4 | 17 | 5,400 | 2.8 | 2,200 | 130 | -- | <1.0 | 6.7 | -- | <8.0 | <0.40 | 6,400 | <0.40 | 8.0 | 160 | -- |
| | 04/14/18 | 180 | <2.0 | 7.8 | 77 | <0.40 | <0.40 | 40,000 | 6.0 | 0.64 | 4.2 | 180 | <1.0 | 13,000 | 43 | -- | 8.9 | 6.7 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 4.6 | <20 | -- |
| | 04/15/18 | 51 | <2.0 | 8.4 | 80 | <0.40 | <0.40 | 40,000 | 5.6 | 0.47 | 3.6 | <100 | <1.0 | 14,000 | <20 | -- | 8.1 | 6.0 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 4.4 | <20 | -- |
| | 04/16/18 | 670 | 2.7 | 2.1 | 33 | <0.40 | <0.40 | 12,000 | 4.4 | 0.65 | 12 | 1,100 | 1.1 | 3,400 | 34 | -- | 1.6 | 3.6 | -- | <8.0 | <0.40 | 6,800 | <0.40 | <4.0 | 100 | -- |
| | 04/17/18 | 170 | <2.0 | 5.6 | 57 | <0.40 | <0.40 | 27,000 | 5.4 | 0.59 | 8.1 | 350 | <1.0 | 7,800 | 37 | -- | 6.1 | 2.9 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 5.8 | 75 | -- |
| | 04/18/18 | 100 | 2.0 | 7.2 | 69 | <0.40 | <0.40 | 29,000 | 4.2 | 0.40 | 4.6 | 170 | <1.0 | 9,200 | 24 | -- | 5.9 | <2.0 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 6.0 | <20 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-61

MCSP0003918

Table 4. Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 (cont'd) | 04/19/18 | 96 | <2.0 | 2.3 | 31 | <0.40 | <0.40 | 13,000 | <2.0 | <0.40 | 37 | 360 | <1.0 | 3,600 | 27 | -- | 1.8 | <2.0 | -- | <8.0 | <0.40 | 9,600 | <0.40 | <4.0 | 34 | -- |
| | 04/20/18 | 48 | <2.0 | 8.7 | 88 | <0.40 | <0.40 | 33,000 | 4.0 | <0.40 | 5.3 | <100 | <1.0 | 13,000 | <20 | -- | 6.5 | <2.0 | -- | <8.0 | <0.40 | 22,000 | <0.40 | <4.0 | 21 | -- |
| | 04/21/18 | 40 | <2.0 | 8.9 | 92 | <0.40 | <0.40 | 34,000 | 3.7 | 0.48 | 4.5 | <100 | <1.0 | 14,000 | <20 | -- | 7.1 | <2.0 | -- | <8.0 | <0.40 | 23,000 | <0.40 | <4.0 | <20 | -- |
| | 04/22/18 | 60 | <2.0 | 9.6 | 87 | <0.40 | <0.40 | 33,000 | 7.9 | <0.40 | 4.7 | 110 | <1.0 | 12,000 | <20 | -- | 9.9 | 2.1 | -- | <8.0 | <0.40 | 22,000 | <0.40 | <4.0 | 22 | -- |
| | 04/23/18 | 1,800 | <2.0 | 4.6 | 65 | <0.40 | <0.40 | 26,000 | 8.1 | 1.5 | 320 | 3,200 | 1.6 | 7,400 | 82 | <0.20 | 4.0 | 5.4 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 7.7 | 230 | -- |
| | 04/24/18 | <40 | <2.0 | 3.8 | 39 | <0.40 | <0.40 | 18,000 | 3.3 | <0.40 | 9.0 | <100 | <1.0 | 5,900 | <20 | <0.20 | 3.3 | <2.0 | -- | <8.0 | <0.40 | 14,000 | <0.40 | <4.0 | <20 | -- |
| | 04/25/18 | 40 | <2.0 | 8.6 | 93 | <0.40 | <0.40 | 37,000 | 5.4 | <0.40 | 85 | <100 | <1.0 | 14,000 | <20 | <0.20 | 7.7 | 4.0 | -- | <8.0 | <0.40 | 29,000 | <0.40 | 5.2 | <20 | -- |
| | 04/26/18 | 450 | <2.0 | 8.5 | 100 | <0.40 | <0.40 | 37,000 | 6.0 | 0.92 | 16 | 1,300 | 1.1 | 13,000 | 56 | <0.20 | 8.0 | 4.5 | -- | <8.0 | <0.40 | 32,000 | <0.40 | 6.3 | 240 | -- |
| | 04/27/18 | <40 | <2.0 | 12 | 110 | <0.40 | <0.40 | 42,000 | 2.4 | <0.40 | 6.1 | <100 | <1.0 | 17,000 | <20 | <0.20 | 8.6 | 3.1 | -- | <8.0 | <0.40 | 28,000 | <0.40 | <4.0 | <20 | -- |
| | 04/28/18 | 50 | <2.0 | 13 | 110 | <0.40 | <0.40 | 44,000 | 7.9 | 0.55 | 11 | 120 | <1.0 | 17,000 | <20 | <0.20 | 11 | 4.2 | -- | <8.0 | <0.40 | 35,000 | <0.40 | 6.9 | 34 | -- |
| | 04/29/18 | <40 | <2.0 | 12 | 110 | <0.40 | <0.40 | 45,000 | 8.7 | <0.40 | 5.6 | <100 | <1.0 | 18,000 | <20 | <0.20 | 12 | 3.7 | -- | <8.0 | <0.40 | 35,000 | <0.40 | 6.8 | <20 | -- |
| | 04/30/18 | 400 | <2.0 | 8.9 | 53 | <0.40 | <0.40 | 15,000 | 3.0 | 0.96 | 110 | 1,200 | 1.3 | 5,600 | 29 | <0.20 | 4.9 | 6.0 | -- | <8.0 | <0.40 | 120,000 | <0.40 | 9.8 | 1,100 | -- |
| | 05/01/18 | 200 | 2.1 | 12 | 100 | <0.40 | 0.41 | 42,000 | 7.6 | 1.9 | 120 | 670 | 2.4 | 17,000 | 42 | <0.20 | 9.0 | 71 | -- | <8.0 | <0.40 | 58,000 | <0.40 | 8.4 | 830 | -- |
| | 05/02/18 | 240 | <2.0 | 4.2 | 20 | <0.40 | <0.40 | 7,900 | 2.2 | 0.73 | 150 | 530 | 1.1 | 2,600 | <20 | <0.20 | 1.6 | 76 | -- | <8.0 | <0.40 | 67,000 | <0.40 | 5.9 | 1,100 | -- |
| | 05/03/18 | <40 | <2.0 | 13 | 110 | <0.40 | <0.40 | 37,000 | <2.0 | 0.45 | 14 | <100 | <1.0 | 15,000 | <20 | <0.20 | 8.9 | 7.7 | -- | <8.0 | <0.40 | 34,000 | <0.40 | 5.7 | 110 | -- |
| | 05/04/18 | <40 | <2.0 | 6.4 | 46 | <0.40 | <0.40 | 18,000 | 2.4 | 0.60 | 17 | <100 | <1.0 | 6,900 | <20 | <0.20 | 4.1 | 7.9 | -- | <8.0 | <0.40 | 22,000 | <0.40 | <4.0 | 56 | -- |
| | 05/05/18 | <40 | <2.0 | 5.3 | 54 | <0.40 | <0.40 | 17,000 | <2.0 | 0.96 | 6.6 | <100 | <1.0 | 6,300 | <20 | <0.20 | 3.5 | 2.8 | -- | <8.0 | <0.40 | 14,000 | <0.40 | <4.0 | 49 | -- |
| | 05/06/18 | <40 | <2.0 | 7.2 | 75 | <0.40 | <0.40 | 29,000 | 3.3 | 0.71 | 8.2 | <100 | <1.0 | 11,000 | <20 | <0.20 | 6.8 | 4.3 | -- | <8.0 | <0.40 | 21,000 | <0.40 | <4.0 | 46 | -- |
| | 05/07/18 | <40 | <2.0 | 5.0 | 43 | <0.40 | <0.40 | 16,000 | <2.0 | 0.48 | 6.4 | <100 | <1.0 | 5,700 | <20 | <0.20 | 3.1 | <2.0 | -- | <8.0 | <0.40 | 14,000 | <0.40 | <4.0 | <20 | -- |
| | 05/08/18 | <40 | <2.0 | 8.3 | 130 | <0.40 | <0.40 | 47,000 | 5.4 | <0.40 | 5.3 | <100 | <1.0 | 21,000 | <20 | <0.20 | 10 | 2.9 | -- | <8.0 | <0.40 | 30,000 | <0.40 | 7.8 | 32 | -- |
| | 05/09/18 | 56 | <2.0 | 11 | 100 | <0.40 | <0.40 | 45,000 | 4.6 | 0.82 | 13 | 160 | <1.0 | 18,000 | <20 | <0.20 | 9.1 | 5.3 | -- | <8.0 | <0.40 | 33,000 | <0.40 | 7.4 | 36 | -- |
| | 05/10/18 | 88 | <2.0 | 8.5 | 82 | <0.40 | <0.40 | 31,000 | <2.0 | 1.1 | 21 | 180 | <1.0 | 11,000 | <20 | <0.20 | 6.6 | 4.3 | -- | <8.0 | <0.40 | 25,000 | <0.40 | <4.0 | 44 | -- |
| | 05/11/18 | 65 | <2.0 | 12 | 91 | <0.40 | <0.40 | 32,000 | 2.7 | <0.40 | 13 | 130 | <1.0 | 12,000 | <20 | <0.20 | 7.4 | 4.0 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 6.7 | 40 | -- |
| | 05/12/18 | 63 | <2.0 | 12 | 92 | <0.40 | <0.40 | 33,000 | 2.7 | 0.42 | 13 | 130 | <1.0 | 13,000 | <20 | <0.20 | 7.4 | 3.4 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 7.2 | 41 | -- |
| | 05/13/18 | <40 | <2.0 | 11 | 110 | <0.40 | <0.40 | 46,000 | 4.5 | 0.51 | 11 | <100 | <1.0 | 18,000 | <20 | <0.20 | 10 | 3.8 | -- | <8.0 | <0.40 | 34,000 | <0.40 | 5.3 | 23 | -- |
| | 05/14/18 | 210 | <2.0 | 9.3 | 88 | <0.40 | <0.40 | 30,000 | 1.3 | 0.83 | 20 | 570 | <1.0 | 9,900 | 31 | <0.20 | 6.2 | 7.5 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 5.4 | 69 | -- |
| | 05/15/18 | 170 | <2.0 | 9.4 | 78 | <0.40 | <0.40 | 28,000 | 2.0 | 0.43 | 18 | 290 | <1.0 | 9,900 | <20 | <0.20 | 6.2 | 3.6 | -- | <8.0 | <0.40 | 21,000 | <0.40 | 6.3 | 31 | -- |
| | 05/16/18 | 3,600 | 2.1 | 3.0 | 60 | <0.40 | 0.58 | 8,800 | 9.7 | 4.1 | 38 | 9,300 | 5.1 | 2,500 | 160 | <0.20 | <1.0 | 9.3 | -- | <8.0 | <0.40 | 3,300 | <0.40 | 15 | 390 | -- |
| | 05/17/18 | 190 | <2.0 | 5.3 | 110 | <0.40 | <0.40 | 33,000 | 4.8 | 0.41 | 11 | 400 | <1.0 | 15,000 | 28 | <0.20 | 5.4 | 2.1 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 5.9 | 77 | -- |
| | 05/18/18 | 4,000 | 3.4 | 7.4 | 150 | <0.40 | 1.9 | 43,000 | 17 | 13 | 180 | 13,000 | 8.1 | 6,300 | 190 | <0.20 | 4.0 | 16 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 32 | 590 | -- |
| | 05/19/18 | 1,300 | <2.0 | 7.7 | 74 | <0.40 | <0.40 | 27,000 | 5.6 | 1.6 | 16 | 1,400 | <1.0 | 9,700 | 25 | <0.20 | 4.2 | 6.6 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 11 | 93 | -- |
| | 05/20/18 | 300 | <2.0 | 11 | 71 | <0.40 | <0.40 | 22,000 | <2.0 | <0.40 | 15 | 480 | <1.0 | 8,100 | <20 | <0.20 | 6.2 | 2.1 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 7.0 | 35 | -- |
| | 05/21/18 | 660 | <2.0 | 8.4 | 75 | <0.40 | <0.40 | 26,000 | 2.4 | 0.65 | 13 | 1,100 | <1.0 | 9,400 | <20 | <0.20 | 5.3 | 4.5 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 8.4 | 25 | -- |
| | 05/22/18 | 490 | <2.0 | 2.6 | 25 | <0.40 | <0.40 | 7,100 | <2.0 | 1.1 | 110 | 1,800 | 3.7 | 2,100 | 60 | <0.20 | 1.3 | 2.6 | -- | <8.0 | <0.40 | 6,900 | <0.40 | <4.0 | 55 | -- |
| | 05/23/18 | 1,700 | <2.0 | 7.0 | 83 | <0.40 | <0.40 | 23,000 | 5.9 | 0.83 | 17 | 1,100 | <1.0 | 8,900 | <20 | <0.20 | 4.3 | 7.5 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 10 | 33 | -- |
| | 05/24/18 | 590 | <2.0 | 6.5 | 99 | <0.40 | <0.40 | 34,000 | 5.0 | 1.2 | 20 | 1,200 | <1.0 | 12,000 | 31 | <0.20 | 3.1 | 14 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 8.4 | 42 | -- |
| | 05/25/18 | 1,100 | <2.0 | 4.1 | 54 | <0.40 | <0.40 | 20,000 | 5.5 | 1.4 | 24 | 1,900 | 1.1 | 5,100 | 51 | <0.20 | 2.4 | 6.3 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 7.7 | 190 | -- |
| | 05/26/18 | 310 | <2.0 | 7.3 | 82 | <0.40 | <0.40 | 35,000 | 2.8 | 0.57 | 15 | 510 | 0.27 J | 12,000 | 11 J | <0.20 | 4.1 | 7.6 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 6.9 | 37 | -- |
| | 05/27/18 | 460 | <2.0 | 7.3 | 78 | <0.40 | <0.40 | 31,000 | 2.8 | 0.47 | 15 | 510 | <1.0 | 10,000 | <20 | <0.20 | 4.4 | 6.7 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 7.4 | 32 | -- |
| | 05/28/18 | 540 | <2.0 | 8.2 | 86 | <0.40 | <0.40 | 33,000 | 3.3 | 0.76 | 18 | 610 | <1.0 | 11,000 | <20 | <0.20 | 4.0 | 8.5 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 8.9 | 66 | -- |
| | 05/29/18 | 700 | <2.0 | 6.6 | 76 | <0.40 | <0.40 | 32,000 | 3.6 | 0.61 | 13 | 720 | <1.0 | 10,000 | <20 | <0.20 | 3.0 | 8.7 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 7.8 | 29 | -- |
| | 05/30/18 | 150 | <2.0 | 6.5 | 75 | <0.40 | <0.40 | 32,000 | 2.2 | 0.46 | 7.2 | 310 | <1.0 | 11,000 | <20 | <0.20 | 5.4 | 4.8 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 5.3 | 28 | -- |
| | 05/31/18 | 850 | <2.0 | 7.9 | 69 | <0.40 | <0.40 | 25,000 | 4.7 | 0.47 | 10 | 650 | <1.0 | 8,900 | <20 | <0.20 | 5.1 | 5.3 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 8.8 | 20 | -- |
| | 06/01/18 | 400 | <2.0 | 8.1 | 80 | <0.40 | <0.40 | 32,000 | 4.0 | 0.47 | 7.6 | 340 | <1.0 | 11,000 | <20 | <0.20 | 6.4 | 5.3 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 7.9 | <20 | -- |
| | 06/02/18 | 190 | <2.0 | 8.9 | 80 | <0.40 | <0.40 | 30,000 | 2.0 | <0.40 | 6.6 | 210 | <1.0 | 11,000 | <20 | <0.20 | 7.4 | 3.5 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 6.3 | <20 | -- |
| | 06/03/18 | 2,600 | <2.0 | 8.7 | 82 | <0.40 | <0.40 | 30,000 | 9.5 | 0.69 | 6.5 | 760 | <1.0 | 11,000 | <20 | <0.20 | 6.8 | 7.0 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 11 | 21 | -- |
| | 06/04/18 | 3,000 | <2.0 | 14 | 150 | <0.40 | <0.40 | 28,000 | 13 | 1.1 | 13 | 630 | <1.0 | 10,000 | <20 | <0.20 | 10 | 11 | -- | <8.0 | <0.40 | 21,000 | <0.40 | 19 | 340 | -- |
| | 06/05/18 | 190 | <2.0 | 16 | 94 | <0.40 | <0.40 | 40,000 | 4.6 | 1.1 | 40 | 230 | <1.0 | 13,000 | <20 | <0.20 | 9.1 | 9.6 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 44 | 460 | -- |
| | 06/06/18 | 790 | <2.0 | 7.5 | 77 | <0.40 | <0.40 | 28,000 | 12 | 0.85 | 8.6 | 970 | <1.0 | 10,000 | <20 | <0.20 | 5.3 | 8.6 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 12 | 27 | -- |
| | 06/07/18 | 630 | <2.0 | 9.5 | 86 | <0.40 | <0.40 | 29,000 | 3.3 | 0.48 | 6.3 | 330 | <1.0 | 10,000 | <20 | <0.20 | 5.8 | 3.6 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 7.5 | <20 | -- |
| | 06/08/18 | 860 | <2.0 | 5.5 | 65 | <0.40 | <0.40 | 22,000 | 5.3 | 0.75 | 15 | 710 | <1.0 | 7,800 | <20 | <0.20 | 2.9 | 8.8 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 11 | 39 | -- |
| | 06/09/18 | 2,000 | <2.0 | 7.2 | 76 | <0.40 | <0.40 | 30,000 | 8.1 | 0.91 | 12 | 860 | <1.0 | 10,000 | 23 | <0.20 | 4.7 | 8.4 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 12 | 25 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-62

MCSP0003919

**Table 4.** Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 (cont'd) | 06/10/18 | 1,100 | <2.0 | 6.5 | 69 | <0.40 | <0.40 | 25,000 | 4.6 | 0.84 | 13 | 540 | <1.0 | 8,700 | <20 | <0.20 | 3.4 | 6.1 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 11 | 28 | -- |
| | 06/11/18 | 1,900 | <2.0 | 3.5 | 39 | <0.40 | <0.40 | 10,000 | 8.9 | 1.1 | 15 | 1,900 | <1.0 | 3,800 | 25 | <0.20 | 1.5 | 9.1 | -- | <8.0 | <0.40 | 8,100 | <0.40 | 12 | 57 | -- |
| | 06/12/18 | 460 | <2.0 | 9.7 | 91 | <0.40 | <0.40 | 36,000 | 4.5 | 1.3 | 27 | 920 | <1.0 | 12,000 | 33 | <0.20 | 6.5 | 9.9 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 9.7 | 120 | -- |
| | 06/13/18 | 2,000 | <2.0 | 5.4 | 48 | <0.40 | <0.40 | 12,000 | 12 | 1.3 | 18 | 2,600 | 1.4 | 3,500 | 31 | <0.20 | 1.3 | 12 | -- | <8.0 | <0.40 | 8,300 | <0.40 | 17 | 64 | -- |
| | 06/14/18 | 950 | <2.0 | 4.5 | 44 | <0.40 | <0.40 | 13,000 | 7.4 | 0.78 | 18 | 1,900 | <1.0 | 4,000 | 31 | <0.20 | 1.4 | 7.9 | -- | <8.0 | <0.40 | 8,200 | <0.40 | 12 | 58 | -- |
| | 06/15/18 | 200 | <2.0 | 10 | 89 | <0.40 | <0.40 | 41,000 | <2.0 | 0.86 | 13 | 420 | <1.0 | 13,000 | <20 | <0.20 | 6.3 | 8.5 | -- | <8.0 | <0.40 | 27,000 | <0.40 | 12 | 33 | -- |
| | 06/16/18 | 460 | <2.0 | 11 | 89 | <0.40 | <0.40 | 35,000 | 2.4 | 0.68 | 7.5 | 510 | <1.0 | 11,000 | <20 | <0.20 | 6.8 | 6.4 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 12 | 20 | -- |
| | 06/17/18 | 870 | <2.0 | 10 | 74 | <0.40 | <0.40 | 33,000 | 2.5 | 0.62 | 7.0 | 440 | <1.0 | 11,000 | <20 | <0.20 | 4.6 | 5.6 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 13 | <20 | -- |
| | 06/18/18 | 1,000 | <2.0 | 3.4 | 38 | <0.40 | <0.40 | 9,800 | 4.7 | 1.1 | 11 | 1,600 | <1.0 | 3,400 | 35 | <0.20 | 1.3 | 6.4 | -- | <8.0 | <0.40 | 7,200 | <0.40 | 9.6 | 39 | -- |
| | 06/19/18 | 220 | <2.0 | 7.0 | 77 | <0.40 | <0.40 | 32,000 | 2.1 | 0.54 | 12 | 450 | <1.0 | 9,900 | <20 | <0.20 | 3.8 | 7.6 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 9.5 | 20 | -- |
| | 06/20/18 | 1,400 | <2.0 | 3.7 | 47 | <0.40 | <0.40 | 11,000 | 7.8 | 1.4 | 15 | 3,000 | 1.0 | 3,900 | 37 | <0.20 | 1.3 | 8.9 | -- | <8.0 | <0.40 | 7,800 | <0.40 | 12 | 74 | -- |
| | 06/21/18 | 480 | <2.0 | 7.7 | 91 | <0.40 | <0.40 | 42,000 | 2.6 | 0.91 | 21 | 570 | <1.0 | 14,000 | <20 | <0.20 | 5.1 | 9.2 | -- | <8.0 | <0.40 | 29,000 | <0.40 | 11 | 49 | -- |
| | 06/22/18 | 360 | <2.0 | 3.5 | 47 | <0.40 | <0.40 | 15,000 | 3.7 | 0.66 | 12 | 740 | <1.0 | 4,600 | <20 | <0.20 | 1.6 | 6.8 | -- | <8.0 | <0.40 | 8,700 | <0.40 | 6.6 | 55 | -- |
| | 06/23/18 | 180 | <2.0 | 6.0 | 67 | <0.40 | <0.40 | 29,000 | 2.5 | 0.45 | 6.1 | 450 | <1.0 | 8,700 | <20 | <0.20 | 3.0 | 4.7 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 7.9 | <20 | -- |
| | 06/24/18 | 190 | <2.0 | 5.5 | 56 | <0.40 | <0.40 | 26,000 | 2.4 | 1.2 | 7.8 | <100 | <1.0 | 7,800 | <20 | <0.20 | 3.1 | 4.1 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 9.1 | 40 | -- |
| | 06/25/18 | 580 | <2.0 | 3.6 | 40 | <0.40 | <0.40 | 13,000 | 4.4 | 0.64 | 12 | 1,000 | <1.0 | 3,900 | <20 | <0.20 | 1.4 | 9.2 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 9.1 | 46 | -- |
| | 06/26/18 | 510 | <2.0 | 4.4 | 49 | <0.40 | <0.40 | 22,000 | 2.1 | <0.40 | 7.1 | 370 | <1.0 | 6,400 | <20 | <0.20 | 2.7 | 4.7 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 5.4 | <20 | -- |
| | 06/27/18 | 340 | <2.0 | 3.9 | 45 | <0.40 | <0.40 | 20,000 | <2.0 | <0.40 | 8.7 | 410 | <1.0 | 5,500 | <20 | <0.20 | 2.1 | 2.8 | -- | <8.0 | <0.40 | 10,000 | <0.40 | 6.6 | <20 | -- |
| | 06/28/18 | 1,900 | <2.0 | 3.0 | 43 | <0.40 | <0.40 | 13,000 | 6.5 | 1.1 | 22 | 1,800 | <1.0 | 3,900 | 29 | <0.20 | <1.0 | 11 | -- | <8.0 | <0.40 | 7,500 | <0.40 | 11 | 65 | -- |
| | 06/29/18 | 210 | <2.0 | 4.2 | 78 | <0.40 | <0.40 | 34,000 | 2.5 | 0.62 | 9.0 | 460 | <1.0 | 10,000 | <20 | <0.20 | 2.3 | 8.5 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 7.3 | 24 | -- |
| | 06/30/18 | 170 | <2.0 | 4.9 | 65 | <0.40 | <0.40 | 32,000 | <2.0 | 0.44 | 8.7 | 450 | <1.0 | 9,600 | <20 | <0.20 | 2.8 | 6.6 | -- | <8.0 | <0.40 | 13,000 | <0.40 | 6.8 | <20 | -- |
| | 07/01/18 | 200 | <2.0 | 9.7 | 93 | <0.40 | <0.40 | 39,000 | 3.5 | 0.84 | 20 | 440 | <1.0 | 12,000 | <20 | <0.20 | 6.5 | 11 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 11 | 42 | -- |
| | 07/02/18 | 290 | <2.0 | 11 | 110 | <0.40 | <0.40 | 44,000 | 3.3 | 0.62 | 7.5 | 280 | <1.0 | 15,000 | <20 | <0.20 | 9.6 | 8.1 | -- | <8.0 | <0.40 | 27,000 | <0.40 | 9.4 | <20 | -- |
| | 07/03/18 | 210 | <2.0 | 10 | 110 | <0.40 | <0.40 | 48,000 | 3.5 | 0.80 | 13 | 280 | <1.0 | 15,000 | 27 | <0.20 | 9.1 | 7.9 | -- | <8.0 | <0.40 | 34,000 | <0.40 | 9.7 | 28 | -- |
| | 07/04/18 | 310 | <2.0 | 6.2 | 68 | <0.40 | <0.40 | 26,000 | 2.5 | 0.68 | 11 | 530 | <1.0 | 8,000 | <20 | <0.20 | 2.3 | 6.3 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 8.6 | 23 | -- |
| | 07/05/18 | 410 | <2.0 | 6.5 | 96 | <0.40 | <0.40 | 33,000 | 2.5 | 0.62 | 9.6 | 540 | <1.0 | 10,000 | <20 | <0.20 | 2.6 | 7.3 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 8.9 | 22 | -- |
| | 07/06/18 | 530 | <2.0 | 5.1 | 83 | <0.40 | <0.40 | 36,000 | 3.2 | 0.83 | 10 | 620 | <1.0 | 11,000 | <20 | <0.20 | 2.5 | 8.6 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 6.8 | 34 | -- |
| | 07/07/18 | 280 | <2.0 | 12 | 80 | <0.40 | <0.40 | 42,000 | 2.3 | 0.94 | 19 | 420 | <1.0 | 14,000 | <20 | <0.20 | 6.7 | 7.1 | -- | <8.0 | <0.40 | 72,000 | <0.40 | 15 | 29 | -- |
| | 07/08/18 | 310 | <2.0 | 12 | 110 | <0.40 | <0.40 | 50,000 | 2.4 | 0.88 | 8.5 | 400 | <1.0 | 16,000 | <20 | <0.20 | 8.2 | 7.2 | -- | <8.0 | <0.40 | 33,000 | <0.40 | 10 | 22 | -- |
| | 07/09/18 | 330 | <2.0 | <2.0 | 29 | <0.40 | <0.40 | 8,300 | <2.0 | 0.65 | 9.1 | 650 | <1.0 | 2,600 | 23 | <0.20 | 1.1 | 5.0 | -- | <8.0 | <0.40 | 7,100 | <0.40 | 4.8 | 36 | -- |
| | 07/10/18 | 190 | <2.0 | 12 | 100 | <0.40 | <0.40 | 36,000 | 2.4 | 3.8 | 28 | 440 | <1.0 | 12,000 | 160 | <0.20 | 7.0 | 12 | -- | <8.0 | <0.40 | 65,000 | <0.40 | 9.6 | 130 | -- |
| | 07/11/18 | 1,000 | <2.0 | 3.2 | 32 | <0.40 | <0.40 | 12,000 | 4.5 | 0.80 | 9.0 | 1,100 | <1.0 | 3,100 | 42 | <0.20 | 1.4 | 5.3 | -- | <8.0 | <0.40 | 9,100 | <0.40 | 10 | 40 | -- |
| | 07/12/18 | 340 | <2.0 | 3.3 | 26 | <0.40 | <0.40 | 11,000 | <2.0 | 0.78 | 16 | 780 | <1.0 | 2,800 | 31 | <0.20 | 1.2 | 4.8 | -- | <8.0 | <0.40 | 10,000 | <0.40 | 5.3 | 60 | -- |
| | 07/13/18 | 140 | <2.0 | 5.6 | 76 | <0.40 | <0.40 | 32,000 | 3.2 | 2.6 | 20 | 1,200 | <1.0 | 8,500 | 71 | <0.20 | 4.2 | 13 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 4.8 | 80 | -- |
| | 07/14/18 | 88 | <2.0 | 10 | 99 | <0.40 | <0.40 | 47,000 | 2.9 | 2.7 | 18 | 1,100 | <1.0 | 15,000 | 190 | <0.20 | 8.5 | 9.9 | -- | <8.0 | <0.40 | 46,000 | <0.40 | 6.3 | 56 | -- |
| | 07/15/18 | 61 | <2.0 | 11 | 110 | <0.40 | <0.40 | 52,000 | 2.4 | 2.2 | 7.8 | 1,100 | <1.0 | 17,000 | 310 | <0.20 | 9.9 | 8.8 | -- | <8.0 | <0.40 | 41,000 | <0.40 | 4.4 | 25 | -- |
| | 07/16/18 | 620 | <2.0 | 5.7 | 65 | <0.40 | <0.40 | 29,000 | 4.7 | 1.1 | 10 | 1,000 | <1.0 | 9,400 | 58 | <0.20 | 3.2 | 5.2 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 12 | 56 | -- |
| | 07/17/18 | 150 | <2.0 | 5.6 | 53 | <0.40 | <0.40 | 21,000 | 3.1 | 2.6 | 28 | 1,000 | <1.0 | 6,400 | 84 | <0.20 | 3.6 | 6.2 | -- | <8.0 | <0.40 | 41,000 | <0.40 | 6.1 | 100 | -- |
| | 07/18/18 | 150 | <2.0 | 10 | 87 | <0.40 | <0.40 | 43,000 | <2.0 | 1.4 | 9.1 | 680 | <1.0 | 14,000 | 68 | <0.20 | 7.6 | 7.7 | -- | <8.0 | <0.40 | 30,000 | <0.40 | 7.8 | 30 | -- |
| | 07/19/18 | 130 | <2.0 | 9.5 | 87 | <0.40 | <0.40 | 39,000 | <2.0 | 0.76 | 7.5 | 470 | <1.0 | 13,000 | 45 | <0.20 | 7.3 | 5.4 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 7.2 | <20 | -- |
| | 07/20/18 | 280 | <2.0 | 8.6 | 76 | <0.40 | <0.40 | 36,000 | <2.0 | 0.60 | 6.8 | 470 | <1.0 | 12,000 | 35 | <0.20 | 5.3 | 4.5 | -- | <8.0 | <0.40 | 21,000 | <0.40 | 9.8 | 12 J | -- |
| | 07/21/18 | 460 | <2.0 | 9.4 | 78 | <0.40 | <0.40 | 32,000 | 2.6 | 1.0 | 12 | 860 | 0.31 J | 11,000 | 50 | <0.20 | 5.5 | 7.4 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 8.8 | 32 | -- |
| | 07/22/18 | 160 | <2.0 | 10 | 88 | <0.40 | <0.40 | 39,000 | <2.0 | 1.1 | 7.6 | 400 | <1.0 | 13,000 | 36 | <0.20 | 7.9 | 6.4 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 9.3 | 50 | -- |
| | 07/23/18 | 210 | <2.0 | 7.4 | 67 | <0.40 | <0.40 | 27,000 | <2.0 | 0.53 | 7.6 | 450 | <1.0 | 8,500 | 22 | <0.20 | 3.2 | 4.7 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 8.6 | 16 J | -- |
| | 07/24/18 | 450 | <2.0 | 8.5 | 82 | <0.40 | <0.40 | 29,000 | 3.1 | 2.0 | 33 | 1,000 | 0.74 J | 9,100 | 120 | <0.20 | 4.7 | 8.1 | -- | <8.0 | <0.40 | 31,000 | <0.40 | 8.6 | 370 | -- |
| | 07/25/18 | 900 | <2.0 | 8.7 | 90 | <0.40 | <0.40 | 41,000 | 3.6 | 0.71 | 6.1 | 320 | <1.0 | 14,000 | 29 | <0.20 | 7.0 | 6.8 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 11 | 15 J | -- |
| | 07/26/18 | 260 | <2.0 | 6.6 | 70 | <0.40 | <0.40 | 36,000 | <2.0 | 0.46 | 6.2 | 440 | <1.0 | 12,000 | 20 | <0.20 | 4.2 | 3.7 | -- | <8.0 | <0.40 | 21,000 | <0.40 | 9.0 | 13 J | -- |
| | 07/27/18 | 230 | <2.0 | 8.4 | 83 | <0.40 | <0.40 | 37,000 | 2.1 | 0.70 | 7.9 | 410 | <1.0 | 13,000 | 30 | <0.20 | 5.8 | 5.7 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 9.4 | 23 | -- |
| | 07/28/18 | 200 | <2.0 | 9.3 | 88 | <0.40 | <0.40 | 38,000 | 2.2 | 0.55 | 5.9 | 380 | <1.0 | 13,000 | 18 J | <0.20 | 6.3 | 5.4 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 9.6 | 15 J | -- |
| | 07/29/18 | 200 | <2.0 | 8.1 | 76 | <0.40 | <0.40 | 32,000 | 2.1 | 0.76 | 7.6 | 400 | <1.0 | 11,000 | 18 J | <0.20 | 4.8 | 4.9 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 9.0 | 35 | -- |
| | 07/30/18 | 130 | <2.0 | 6.3 | 78 | <0.40 | <0.40 | 31,000 | 2.2 | 0.90 | 6.9 | 480 | <1.0 | 9,600 | 21 | <0.20 | 2.4 | 6.0 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 8.0 | 29 | -- |
| | 07/31/18 | 140 | <2.0 | 9.3 | 83 | <0.40 | <0.40 | 39,000 | 2.2 | 0.61 | 6.6 | 430 | <1.0 | 13,000 | 18 J | <0.20 | 5.5 | 5.5 | -- | <8.0 | <0.40 | 22,000 | <0.40 | 8.7 | 22 | -- |
| | 08/01/18 | 120 | <2.0 | 10 | 110 | <0.40 | <0.40 | 83,000 | 2.2 | 0.77 | 7.6 | 480 | <1.0 | 14,000 | 34 | <0.20 | 6.6 | 8.4 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 9.2 | 21 | -- |
| | 08/02/18 | 120 | <2.0 | 11 | 100 | <0.40 | <0.40 | 65,000 | 2.3 | 0.91 | 11 | 580 | <1.0 | 13,000 | 29 | <0.20 | 5.8 | 8.3 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 9.4 | 37 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-63

MCSP0003920

**Table 4.** Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 (cont'd) | 08/03/18 | 790 | 16 | 8.0 | 120 | <0.40 | <0.40 | 49,000 | 4.5 | 2.2 | 72 | 1,400 | 2.1 | 11,000 | 160 | <0.20 | 5.7 | 10 | -- | 1.8 J | <0.40 | 30,000 | <0.40 | 10 | 380 | -- |
| | 08/04/18 | 130 | <2.0 | 11 | 110 | <0.40 | <0.40 | 63,000 | 2.0 | 0.69 | 9.8 | 390 | <1.0 | 14,000 | 27 | <0.20 | 8.0 | 7.2 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 9.5 | 44 | -- |
| | 08/05/18 | 230 | <2.0 | 11 | 100 | <0.40 | <0.40 | 59,000 | 2.4 | 0.64 | 8.3 | 440 | <1.0 | 14,000 | 22 | <0.20 | 7.8 | 6.3 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 9.8 | 28 | -- |
| | 08/06/18 | 190 | <2.0 | 8.1 | 82 | <0.40 | <0.40 | 44,000 | <2.0 | 0.59 | 7.8 | 390 | <1.0 | 11,000 | 17 J | <0.20 | 5.4 | 5.4 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 8.8 | 35 | -- |
| | 08/07/18 | 170 | <2.0 | 11 | 89 | <0.40 | <0.40 | 50,000 | 2.6 | 0.81 | 8.3 | 480 | <1.0 | 16,000 | 27 | <0.20 | 6.7 | 7.7 | -- | <8.0 | 0.38 J | 25,000 | <0.40 | 9.3 | 42 | -- |
| | 08/08/18 | 180 | <2.0 | 11 | 100 | <0.40 | <0.40 | 49,000 | 2.3 | 0.74 | 11 | 550 | <1.0 | 16,000 | 22 | <0.20 | 7.7 | 7.9 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 9.9 | 34 | -- |
| | 08/09/18 | 370 | <2.0 | 6.4 | 65 | <0.40 | <0.40 | 32,000 | <2.0 | 0.71 | 12 | 1,100 | 0.36 J | 8,200 | 38 | <0.20 | 3.7 | 5.9 | -- | <8.0 | <0.40 | 18,000 | <0.40 | 9.6 | 910 | -- |
| | 08/10/18 | 130 | <2.0 | 15 | 140 | <0.40 | <0.40 | 52,000 | <2.0 | 1.4 | 16 | 1,400 | 0.50 J | 14,000 | 140 | <0.20 | 8.5 | 11 | -- | <8.0 | <0.40 | 40,000 | <0.40 | 8.9 | 79 | -- |
| | 08/11/18 | 160 | <2.0 | 22 | 100 | <0.40 | <0.40 | 41,000 | <2.0 | 1.0 | 10 | 410 | 0.41 J | 13,000 | 28 | <0.20 | 7.7 | 8.0 | -- | <8.0 | <0.40 | 39,000 | <0.40 | 11 | 140 | -- |
| | 08/12/18 | 99 | <2.0 | 24 | 95 | <0.40 | <0.40 | 39,000 | <2.0 | 1.2 | 9.8 | 320 | 0.42 J | 12,000 | 20 | <0.20 | 8.0 | 7.9 | -- | <8.0 | <0.40 | 43,000 | <0.40 | 12 | 66 | -- |
| | 08/13/18 | 270 | <2.0 | 15 | 58 | <0.40 | <0.40 | 26,000 | <2.0 | 0.57 | 6.2 | 440 | 0.25 J | 8,400 | 21 | <0.20 | 4.1 | 4.0 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 8.9 | 29 | -- |
| | 08/14/18 | 220 | <2.0 | 17 | 81 | <0.40 | <0.40 | 40,000 | <2.0 | 1.2 | 13 | 610 | 0.34 J | 13,000 | 18 J | <0.20 | 6.0 | 7.9 | -- | <8.0 | <0.40 | 32,000 | <0.40 | 11 | 75 | -- |
| | 08/15/18 | 150 | <2.0 | 25 | 74 | <0.40 | <0.40 | 39,000 | <2.0 | 1.2 | 18 | 470 | 0.36 J | 13,000 | 31 | <0.20 | 7.8 | 8.1 | -- | <8.0 | <0.40 | 47,000 | <0.40 | 11 | 60 | -- |
| | 08/16/18 | 140 | <2.0 | 20 | 74 | <0.40 | <0.40 | 35,000 | <2.0 | 0.85 | 17 | 400 | 0.34 J | 11,000 | 18 J | <0.20 | 6.1 | 6.6 | -- | <8.0 | <0.40 | 46,000 | <0.40 | 11 | 53 | -- |
| | 08/17/18 | 1200 | <2.0 | 20 | 72 | <0.40 | <0.40 | 32,000 | <2.0 | 1.1 | 19 | 360 | 0.56 J | 11000 | 26 | <0.20 | 6.3 | 6.3 | -- | <8.0 | <0.40 | 48000 | <0.40 | 13 | 58 | -- |
| | 08/18/18 | 1100 | <2.0 | 20 | 93 | <0.40 | <0.40 | 36,000 | <2.0 | 1.0 | 18 | 430 | 0.55 J | 12000 | 21 | <0.20 | 6.7 | 6.1 | -- | <8.0 | <0.40 | 49000 | <0.40 | 13 | 65 | -- |
| | 08/19/18 | 810 | <2.0 | 20 | 83 | <0.40 | <0.40 | 34,000 | 2.1 | 1.1 | 28 | 450 | 0.50 J | 11000 | 24 | <0.20 | 6.7 | 6.0 | -- | <8.0 | <0.40 | 42000 | <0.40 | 14 | 120 | -- |
| | 08/20/18 | 360 | <2.0 | 16 | 55 | <0.40 | <0.40 | 31,000 | <2.0 | 0.60 | 6.1 | 360 | <1.0 | 10000 | 15 J | <0.20 | 5.5 | 4.4 | -- | <8.0 | <0.40 | 28000 | <0.40 | 11 | 26 | -- |
| | 08/21/18 | 260 | <2.0 | 14 | 86 | <0.40 | <0.40 | 35,000 | <2.0 | 1.3 | 25 | 730 | 0.85 J | 9,700 | 45 | <0.20 | 5.6 | 8.9 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 9.2 | 73 | -- |
| | 08/22/18 | 400 | <2.0 | 13 | 92 | <0.40 | 0.24 J | 36,000 | <2.0 | 1.5 | 34 | 1,600 | 2.7 | 9,700 | 68 | <0.20 | 5.4 | 10 | -- | <8.0 | <0.40 | 31,000 | <0.40 | 9.2 | 120 | -- |
| | 08/23/18 | 150 | <2.0 | 15 | 70 | <0.40 | <0.40 | 35,000 | <2.0 | 0.62 | 14 | 370 | <1.0 | 11,000 | 13 J | <0.20 | 5.3 | 5.6 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 9.6 | 40 | -- |
| | 08/24/18 | 240 | <2.0 | 10 | 61 | <0.40 | <0.40 | 30,000 | <2.0 | 0.46 | 10 | 420 | <1.0 | 10,000 | 14 J | <0.20 | 4.3 | 3.9 | -- | <8.0 | <0.40 | 21,000 | <0.40 | 7.9 | 25 | -- |
| | 08/25/18 | 200 | <2.0 | 12 | 72 | <0.40 | <0.40 | 33,000 | <2.0 | 0.64 | 13 | 580 | 0.26 J | 11,000 | 12 J | <0.20 | 4.8 | 7.3 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 10 | 34 | -- |
| | 08/26/18 | 180 | <2.0 | 12 | 74 | <0.40 | <0.40 | 35,000 | <2.0 | 0.71 | 11 | 450 | <1.0 | 11,000 | 16 J | <0.20 | 5.1 | 6.6 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 9.2 | 260 | -- |
| | 08/27/18 | 350 | <2.0 | 12 | 65 | <0.40 | <0.40 | 32,000 | <2.0 | 0.81 | 6.9 | 470 | 0.29 J | 11,000 | 19 J | <0.20 | 4.9 | 6.1 | -- | <8.0 | <0.40 | 27,000 | <0.40 | 9.4 | 31 | -- |
| | 08/28/18 | 960 | 1.1 J | 14 | 80 | <0.40 | <0.40 | 32,000 | 4.6 | 1.7 | 22 | 1,800 | 1.5 | 11,000 | 58 | <0.20 | 5.7 | 10 | -- | <8.0 | <0.40 | 25,000 | 0.22 J | 12 | 86 | -- |
| | 08/29/18 | 230 | 0.80 J | 5.3 | 30 | <0.40 | <0.40 | 13,000 | <2.0 | 0.87 | 27 | 520 | 0.83 J | 3,400 | 25 | <0.20 | 2.1 | 5.0 | -- | <8.0 | <0.40 | 12,000 | 0.20 J | 4.4 | 83 | -- |
| | 08/30/18 | 400 | <2.0 | 8.9 | 58 | <0.40 | <0.40 | 24,000 | 3.1 | 1.2 | 24 | 1,200 | 0.56 J | 7,000 | 30 | 0.073 J | 3.0 | 12 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 7.8 | 95 | -- |
| | 08/31/18 | 970 | <2.0 | 8.6 | 44 | <0.40 | 0.30 J | 20,000 | 2.8 | 0.70 | 20 | 1,200 | 0.65 J | 5,600 | 22 | <0.20 | 2.7 | 3.9 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 9.4 | 37 | -- |
| | 09/01/18 | 250 | <2.0 | 13 | 68 | <0.40 | <0.40 | 30,000 | <2.0 | 0.58 | 11 | 580 | 0.31 J | 9,700 | 12 J | <0.20 | 5.1 | 6.5 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 9.4 | 40 | -- |
| | 09/02/18 | 250 | <2.0 | 15 | 74 | <0.40 | <0.40 | 37,000 | 2.4 | 0.59 | 7.8 | 640 | 0.28 J | 12,000 | 14 J | <0.20 | 6.2 | 6.4 | -- | <8.0 | <0.40 | 33,000 | <0.40 | 10 | 30 | -- |
| | 09/03/18 | 470 | <2.0 | 14 | 69 | <0.40 | <0.40 | 34,000 | <2.0 | 0.57 | 450 | 610 | 0.27 J | 11,000 | 14 J | <0.20 | 5.3 | 7.7 | -- | <8.0 | <0.40 | 29,000 | <0.40 | 10 | 22 | -- |
| | 09/04/18 | 210 | <2.0 | 13 | 77 | <0.40 | <0.40 | 36,000 | <2.0 | 0.93 | 12 | 660 | 0.28 J | 11,000 | 12 J | <0.20 | 4.7 | 12 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 10 | 69 | -- |
| | 09/05/18 | 240 | <2.0 | 14 | 81 | <0.40 | <0.40 | 39,000 | <2.0 | 0.60 | 7.8 | 610 | 0.32 J | 13,000 | 11 J | <0.20 | 5.9 | 6.4 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 9.4 | 38 | -- |
| | 09/06/18 | 170 | <2.0 | 13 | 79 | <0.40 | <0.40 | 40,000 | <2.0 | 0.63 | 6.6 | 520 | <1.0 | 13,000 | 9.2 J | <0.20 | 5.7 | 5.9 | -- | <8.0 | <0.40 | 25,000 | <0.40 | 8.5 | 22 | -- |
| | 09/07/18 | 270 | <2.0 | 13 | 73 | <0.40 | <0.40 | 34,000 | 2.3 | 0.55 | 6.5 | 580 | 0.26 J | 12,000 | 9.5 J | <0.20 | 5.6 | 5.7 | -- | <8.0 | <0.40 | 24,000 | <0.40 | 9.4 | 21 | -- |
| | 09/08/18 | 180 | <2.0 | 16 | 81 | <0.40 | <0.40 | 47,000 | <2.0 | 0.85 | 9.8 | 440 | 0.24 J | 16,000 | 10 J | <0.20 | 6.4 | 7.9 | -- | <8.0 | <0.40 | 42,000 | <0.40 | 9.5 | 55 | -- |
| | 09/09/18 | 270 | <2.0 | 20 | 87 | <0.40 | <0.40 | 41,000 | 2.0 | 0.83 | 9.5 | 640 | 0.39 J | 14,000 | 15 J | <0.20 | 7.5 | 8.5 | -- | <8.0 | <0.40 | 36,000 | <0.40 | 11 | 57 | -- |
| | 09/10/18 | 340 | <2.0 | 13 | 65 | <0.40 | <0.40 | 38,000 | <2.0 | 0.73 | 7.0 | 440 | 0.28 J | 8,700 | 24 | <0.20 | 4.5 | 5.8 | -- | <8.0 | <0.40 | 32,000 | <0.40 | 7.9 | 60 | -- |
| | 09/11/18 | 150 | <2.0 | 10 | 73 | <0.40 | <0.40 | 27,000 | <2.0 | 0.96 | 20 | 800 | 0.69 J | 8,500 | 18 J | <0.20 | 3.6 | 6.8 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 7.0 | 120 | -- |
| | 09/12/18 | 110 | 1.1 J | 8.2 | 75 | <0.40 | <0.40 | 25,000 | 2.0 | 1.4 | 31 | 870 | 0.83 J | 8,100 | 46 | <0.20 | 8.2 | 7.5 | -- | <8.0 | <0.40 | 28,000 | <0.40 | 5.1 | 130 | -- |
| | 09/13/18 | 140 | <2.0 | 15 | 62 | <0.40 | <0.40 | 30,000 | <2.0 | 0.79 | 11 | 380 | 0.25 J | 9,700 | 8.7 J | <0.20 | 5.3 | 6.1 | -- | <8.0 | <0.40 | 37,000 | <0.40 | 8.6 | 57 | -- |
| | 09/14/18 | 280 | <2.0 | 24 | 95 | <0.40 | <0.40 | 45,000 | <2.0 | 1.4 | 9.3 | 460 | 0.24 J | 14,000 | 17 J | <0.20 | 9.3 | 10 | -- | <8.0 | <0.40 | 46,000 | <0.40 | 13 | 43 | -- |
| | 09/15/18 | 180 | <2.0 | 9.1 | 58 | <0.40 | <0.40 | 26,000 | <2.0 | 0.64 | 8.5 | 410 | <1.0 | 8,400 | <20 | <0.20 | 4.0 | 7.6 | -- | <8.0 | <0.40 | 23,000 | <0.40 | 7.7 | 37 | -- |
| | 09/16/18 | 550 | <2.0 | 4.5 | 44 | <0.40 | <0.40 | 16,000 | <2.0 | 0.55 | 9.3 | 920 | 0.58 J | 4,300 | 21 | <0.20 | 1.8 | 4.2 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 6.8 | 1,100 | -- |
| | 09/17/18 | 120 | <2.0 | 9.7 | 65 | <0.40 | <0.40 | 28,000 | <2.0 | 0.61 | 14 | 320 | <1.0 | 9,100 | <20 | <0.20 | 4.8 | 7.7 | -- | <8.0 | <0.40 | 27,000 | <0.40 | 7.3 | 62 | -- |
| | 09/18/18 | 850 | <2.0 | 30 | 120 | <0.40 | <0.40 | 53,000 | 3.3 | 2.0 | 19 | 1,700 | 1.1 | 20,000 | 84 | <0.20 | 11 | 14 | -- | <8.0 | <0.40 | 44,000 | <0.40 | 13 | 87 | -- |
| | 09/19/18 | 290 | <2.0 | 9.1 | 48 | <0.40 | <0.40 | 19,000 | 2.3 | 0.51 | 14 | 740 | 0.28 J | 6,900 | 12 J | <0.20 | 3.1 | 6.4 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 10 | 39 | -- |
| | 09/20/18 | 130 | <2.0 | 8.1 | 45 | <0.40 | <0.40 | 19,000 | 2.5 | <0.40 | 25 | 410 | 0.32 J | 6,500 | <20 | 0.12 J | 3.4 | 7.1 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 6.2 | 62 | -- |
| | 09/21/18 | 300 | <2.0 | 7.9 | 39 | <0.40 | <0.40 | 19,000 | <2.0 | <0.40 | 8.3 | 540 | 0.25 J | 6,100 | 8.9 J | <0.20 | 2.8 | 3.8 | -- | <8.0 | <0.40 | 16,000 | <0.40 | 8.3 | 41 | -- |
| | 09/22/18 | 380 | <2.0 | 13 | 62 | <0.40 | <0.40 | 32,000 | <2.0 | 0.65 | 14 | 670 | 0.31 J | 11,000 | 12 J | <0.20 | 4.7 | 8.3 | -- | <8.0 | <0.40 | 26,000 | <0.40 | 11 | 43 | -- |
| | 09/23/18 | 450 | <2.0 | 7.8 | 42 | <0.40 | <0.40 | 22,000 | <2.0 | 0.51 | 8.0 | 720 | 0.39 J | 7,400 | 12 J | <0.20 | 2.7 | 5.2 | -- | <8.0 | <0.40 | 15,000 | <0.40 | 8.6 | 25 | -- |
| | 09/24/18 | 420 | <2.0 | 2.3 | 13 | <0.40 | <0.40 | 8,200 | <2.0 | <0.40 | 5.1 | 980 | 0.29 J | 2,400 | 10 J | <0.20 | 0.39 J | 2.9 | -- | <8.0 | <0.40 | 6,900 | <0.40 | 4.6 | 31 | -- |
| | 09/25/18 | 390 | <2.0 | 6.0 | 44 | <0.40 | <0.40 | 21,000 | 2.7 | 0.60 | 14 | 520 | 0.36 J | 6,300 | 11 J | <0.20 | 2.1 | 5.8 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 7.8 | 46 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-64

MCSP0003921

**Table 4.** Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 (cont'd) | 09/26/18 | 210 | <2.0 | 6.7 | 45 | <0.40 | <0.40 | 17,000 | 6.0 | 0.86 | 22 | 1,700 | 0.59 J | 5,200 | 16 J | <0.20 | 1.6 | 13 | -- | <8.0 | <0.10 | 11,000 | <0.40 | 11 | 56 | -- |
| | 09/27/18 | 1,100 | <2.0 | 6.7 | 52 | <0.40 | <0.40 | 21,000 | 3.8 | 0.91 | 17 | 1,700 | 0.57 J | 7,000 | 21 | <0.20 | 2.1 | 9.2 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 9.7 | 44 | -- |
| | 09/28/18 | 2,700 | <2.0 | 6.6 | 52 | <0.40 | <0.40 | 21,000 | 8.0 | 0.82 | 21 | 1,500 | 0.71 J | 6,400 | 15 J | <0.20 | 1.9 | 13 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 13 | 56 | -- |
| | 09/29/18 | 840 | <2.0 | 4.9 | 43 | <0.40 | <0.40 | 16,000 | 4.1 | 0.66 | 18 | 1,200 | 0.51 J | 4,900 | 11 J | <0.20 | 1.4 | 10 | -- | <8.0 | <0.40 | 9,600 | <0.40 | 8.9 | 51 | -- |
| | 09/30/18 | 570 | <2.0 | 5.6 | 42 | <0.40 | <0.40 | 18,000 | <2.0 | 0.51 | 21 | 790 | 0.38 J | 5,300 | 10 J | <0.20 | 1.8 | 7.0 | -- | <8.0 | <0.40 | 20,000 | <0.40 | 7.7 | 60 | -- |
| | 10/01/18 | 420 | <2.0 | 11 | 57 | <0.40 | <0.40 | 21,000 | <2.0 | 1.7 | 59 | 800 | 0.67 J | 6,500 | 25 | <0.20 | 2.9 | 10 | -- | <8.0 | <0.40 | 82,000 | <0.40 | 9.4 | 370 | -- |
| | 10/02-10/03/18 | | | | | | | | | | | | | Not Sampled | | | | | | | | | | | | |
| | 10/04/18 | 1,400 | 1.7 J | 2.5 | 31 | <0.40 | 0.47 | 7,700 | 6.1 | 1.7 | 26 | 2,800 | 2.4 | 1,800 | 73 | <0.20 | 0.80 J | 6.4 | -- | 1.2 J | <0.40 | 28,000 | <0.40 | 8.7 | 320 | -- |
| | 10/05-10/16/18 | | | | | | | | | | | | | Not Sampled | | | | | | | | | | | | |
| Tower #9 (Secondary Outfall) | 10/17/18 | 51 | 0.89 J | 7.4 | 45 | <0.40 | <0.40 | 33,000 | <2.0 | <0.40 | 19 | 120 | 0.32 J | 7,500 | <20 | <0.20 | 6.8 | 4.8 | -- | <8.0 | <0.40 | 19,000 | <0.40 | 5.4 | 42 | -- |
| | 03/21/18 | 2,500 | <1.0 | 2.2 | -- | -- | <0.20 | 18,000 | 7.5 | -- | -- | 2,300 | <1.0 | 4,200 | 33 | -- | -- | 6.4 | -- | <1.0 | -- | 5,400 | -- | -- | 56 | -- |
| | 03/22/18 | 4,700 | <1.0 | 6.1 | -- | -- | <0.20 | 12,000 | 11 | -- | -- | 8,600 | 2.8 | 9,200 | 450 | -- | -- | 13 | -- | <1.0 | -- | 6,300 | -- | -- | 25 | -- |
| | 03/23/18 | 1,100 | <1.0 | 3.1 | -- | -- | <0.20 | 46,000 | 4.9 | -- | -- | 800 | <1.0 | 9,400 | 16 | -- | -- | 5.3 | -- | <1.0 | -- | 12,000 | -- | -- | 36 | -- |
| | 03/24/18 | 280 | <1.0 | 3.3 | -- | -- | <0.20 | 54,000 | 5.5 | -- | -- | 1,000 | <1.0 | 12,000 | 29 | -- | -- | 5.9 | -- | <1.0 | -- | 15,000 | -- | -- | 55 | -- |
| | 03/25/18 | 1,100 | <1.0 | 4.6 | -- | -- | <0.20 | 53,000 | 8.7 | -- | -- | 2,800 | 1.5 | 11,000 | 87 | -- | -- | 9.6 | -- | <1.0 | -- | 13,000 | -- | -- | 69 | -- |
| | 03/26/18 | 100 | <1.0 | 3.2 | -- | -- | <0.20 | 62,000 | 3.9 | -- | -- | 420 | <1.0 | 13,000 | 16 | -- | -- | 4.2 | -- | 1.4 | -- | 16,000 | -- | -- | 30 | -- |
| | 04/06/18 | 12,000 | <2.0 | 5.4 | 120 | 0.32 J | 0.37 J | 11,000 | 46 | 9.4 | 38 | 30,000 | 5.9 | 4,200 | 190 | -- | 0.31 J | 32 | -- | <8.0 | <0.40 | 2,800 | <0.40 | 62 | 180 | -- |
| | 04/07/18 | 62 | 1.2 J | 5.5 | 71 | <0.40 | <0.40 | 30,000 | 5.0 | 0.27 J | 5.8 | 120 | <1.0 | 10,000 | <20 | -- | 6.5 | 2.7 | -- | <8.0 | <0.40 | 17,000 | <0.40 | 6.0 | 22 | -- |
| | 05/16/18 | 810 | 2.8 | 3.7 | 64 | <0.40 | <0.40 | 33,000 | 3.2 | 1.1 | 19 | 1,600 | <1.0 | 6,900 | 68 | <0.20 | 3.2 | 5.8 | -- | <8.0 | <0.40 | 12,000 | <0.40 | 9.6 | 160 | -- |
| | 05/25/18 | 910 | <2.0 | 3.1 | 50 | <0.40 | <0.40 | 32,000 | 3.4 | 0.9 | 12 | 1,800 | <1.0 | 6,800 | 32 | <0.20 | 2.7 | 4.1 | -- | <8.0 | <0.40 | 11,000 | <0.40 | 8.7 | 130 | -- |
| | 10/04/18 | 8,900 | <2.0 | 6.5 | 91 | 0.26 J | 0.45 | 19,000 | 30 | 6.9 | 33 | 20,000 | 6.5 | 5,400 | 190 | <0.20 | 0.51 J | 24 | -- | 2.2 J | <0.40 | 7,200 | <0.40 | 42 | 320 | -- |
| | 11/23/18 | 8,100 | -- | 5.3 | 280 | -- | 0.26 J | 23,000 | 72 | -- | -- | 56,000 | 9.6 | 12,000 | -- | <0.20 | -- | -- | -- | <8.0 | <0.40 | 7,400 | | -- | 610 | -- |
| | 11/28/18 | 1,100 | -- | 2.0 | 50 | -- | <0.40 | 30,000 | 4.5 | -- | -- | 1,500 | 0.55 J | 6,200 | -- | <0.20 | -- | -- | 3,300 | <8.0 | <0.40 | 11,000 | | 9.4 | 96 | -- |
| | 12/17/18 | 1,100 | -- | 1.8 J | 41 | -- | <0.40 | 33,000 | 2.3 | -- | -- | 1,300 | 0.30 J | 6,300 | -- | <0.20 | -- | -- | 3,100 | <8.0 | <0.40 | 8,500 | -- | 7.1 | 56 | -- |
| | 12/26/18 | 160 | -- | 2.1 | 64 | -- | <0.40 | 54,000 | <2.0 | -- | -- | 330 | <1.0 | 9,900 | -- | <0.20 | -- | -- | 3,700 | 1.5 J | <0.40 | 13,000 | -- | 7.3 | 33 | -- |
| | 01/05/19 | 2,500 | -- | 2.4 | 57 | -- | <0.40 | 30,000 | 7.7 | -- | -- | 5,300 | 2.0 | 6,100 | -- | <0.20 | -- | -- | 1,800 | <8.0 | <0.40 | 7,200 | -- | 13 | 220 | -- |
| | 01/10/19 | 690 | -- | 3.4 | 61 | -- | <0.40 | 43,000 | 3.3 | -- | -- | 1,500 | 0.40 J | 8,800 | -- | <0.20 | -- | -- | 3,200 | 1.5 J | <0.40 | 11,000 | -- | 8.4 | 47 | -- |
| | 01/14/19 | 29 J | -- | 4.2 | 77 | -- | <0.24 | 73,000 | 4.1 | -- | -- | 81 J | <0.24 | 15,000 | -- | <0.060 | -- | -- | -- | 1.4 J | <0.20 | 19,000 | -- | -- | 23 | -- |
| | 01/15/19 | 4,700 | -- | 2.1 | 76 | -- | <0.40 | 41,000 | 12 | -- | -- | 6,200 | 1.5 | 14,000 | -- | <0.20 | -- | -- | 1,100 | <8.0 | <0.40 | 17,000 | -- | 19 | 65 | -- |
| | 01/19/19 | 150 | -- | 2.7 | 60 | -- | <0.24 | 50,000 | 2.2 | -- | -- | 270 | <0.24 | 10,000 | -- | <0.060 | -- | -- | 3,600 | 1.2 J | <0.20 | 13,000 | -- | 5.9 | 30 | -- |
| | 01/20/19 | 17,000 | -- | 6.2 | 140 | -- | 0.25 J | 17,000 | 57 | -- | -- | 41,000 | 8.3 | 9,800 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 8,200 | -- | 82 | 290 | -- |
| | 02/02/19 | 1,900 | -- | 2.7 | 44 | -- | <0.24 | 23,000 | 6.6 | -- | -- | 3,200 | 0.84 J | 4,600 | -- | <0.060 | -- | -- | 2,300 | 1.4 J | <0.20 | 6,100 | -- | 11 | 63 | -- |
| | 02/12/19 | 120 | -- | 2.6 | 64 | -- | <0.24 | 55,000 | 3.0 | -- | -- | 350 | <0.24 | 11,000 | -- | <0.060 | -- | -- | 2,500 | 1.3 J | <0.20 | 14,000 | -- | 6.2 | 36 | -- |
| | 02/10/19 | 1,000 | -- | 2.2 | 43 | -- | <0.24 | 28,000 | 3.3 | -- | -- | 1,100 | 0.48 J | 5,500 | -- | <0.060 | -- | -- | 2,100 | <1.2 | <0.20 | 7,500 | -- | 8.2 | 51 | -- |
| | 02/13/19 | 2,300 | -- | 5.0 | 33 | -- | <0.60 | 10,000 | 6.8 | -- | -- | 4,800 | 1.1 J | 2,700 | -- | <0.060 | -- | -- | 1,500 | <3.0 | <0.50 | 3,000 | -- | 12 | 71 | -- |
| | 02/26/19 | 1,300 | -- | 1.6 J | 44 | -- | <0.24 | 27,000 | 3.8 | -- | -- | 1,600 | 0.61 J | 5,400 | -- | <0.060 | -- | -- | 2,200 | <1.2 | <0.20 | 7,200 | -- | 6.9 | 67 | -- |
| | 03/20/19 | 290 | -- | 2.2 | 45 | -- | <0.24 | 35,000 | 2.2 | -- | -- | 640 | <0.24 | 6,900 | -- | <0.060 | -- | -- | 2,200 | <1.2 | <0.20 | 9,000 | -- | 6.0 | 55 | -- |
| | 03/27/19 | 31 J | -- | 3.8 | 68 | -- | <0.24 | 61,000 | 2.7 | -- | -- | 130 | <0.24 | 12,000 | -- | <0.060 | -- | -- | 2,700 | 1.4 J | <0.20 | 16,000 | -- | 4.6 | 55 | -- |
| Location #1 (Midstream; Mule Creek Upstream) | 03/23/18 | 940 | <1.0 | 4.0 | -- | -- | <0.20 | 15,000 | 3.7 | -- | -- | 1,200 | <1.0 | 10,000 | 36 | -- | -- | 5.7 | -- | <1.0 | -- | 7,800 | -- | -- | 6.3 | -- |
| | 04/06/18 | 110 | <2.0 | 3.7 | 27 | <0.40 | <0.40 | 30,000 | <2.0 | 0.37 J | 2.4 | 320 | <1.0 | 20,000 | 31 | -- | 0.46 J | 3.0 | -- | <8.0 | <0.40 | 14,000 | <0.40 | 3.2 J | <20 | -- |
| | 04/07/18 | 1,000 | <2.0 | 3.1 | 24 | <0.40 | <0.40 | 17,000 | 5.3 | 1.0 | 6.4 | 2,300 | 0.66 J | 11,000 | 83 | -- | 0.28 J | 5.6 | -- | <8.0 | <0.40 | 7,500 | <0.40 | 5.3 | <20 | -- |
| | 04/11/18 | 45 | <2.0 | 4.1 | 21 | <0.40 | <0.40 | 26,000 | <2.0 | <0.40 | 2.2 | 190 | <1.0 | 17,000 | <20 | -- | <1.0 | 2.2 | -- | <8.0 | <0.40 | 11,000 | <0.40 | <4.0 | <20 | -- |
| | 04/27/18 | <40 | <2.0 | 3.4 | 29 | <0.40 | <0.40 | 36,000 | <2.0 | <0.40 | <2.0 | <100 | <1.0 | 25,000 | 30 | <0.20 | <1.0 | 2.0 | -- | <8.0 | <0.40 | 16,000 | <0.40 | <4.0 | <20 | -- |
| | 05/25/18 | <40 | <2.0 | 4.2 | 24 | <0.40 | <0.40 | 39,000 | <2.0 | <0.40 | <2.0 | <100 | <1.0 | 25,000 | 43 | <0.20 | <1.0 | 3.0 | -- | <8.0 | <0.40 | 16,000 | <0.40 | <4.0 | <20 | -- |
| | 05/26/18 | <40 | <2.0 | 4.7 | 20 | <0.40 | <0.40 | 40,000 | <2.0 | 0.14 J | <2.0 | <100 | <1.0 | 26,000 | 13 J | <0.20 | 0.56 J | 2.3 | -- | <8.0 | <0.40 | 16,000 | <0.40 | <4.0 | <20 | -- |
| MCSP1; Mule Creek NP (Upstream) | 04/27/18 | <40 | <2.0 | 3.9 | 24 | <0.40 | <0.40 | 36,000 | <2.0 | <0.40 | <2.0 | <100 | <1.0 | 23,000 | <20 | <0.20 | <1.0 | <2.0 | -- | <8.0 | <0.40 | 15,000 | <0.40 | <4.0 | <20 | -- |
| | 12/17/18 | <40 | -- | 3.1 | 40 | -- | <0.40 | 61,000 | <2.0 | -- | -- | <100 | <1.0 | 44,000 | -- | <0.20 | -- | -- | 2,400 | <8.0 | <0.40 | 30,000 | -- | <4.0 | <20 | -- |
| | 12/26/18 | 39 J | -- | 2.6 | 34 | -- | <0.40 | 51,000 | <2.0 | -- | -- | 70 J | 2.2 | 40,000 | -- | <0.20 | -- | -- | 1,700 | <8.0 | <0.40 | 30,000 | -- | <4.0 | <20 | -- |
| | 01/05/19 | 100 | -- | 1.7 J | 26 | -- | <0.40 | 40,000 | <2.0 | -- | -- | 180 | <1.0 | 30,000 | -- | <0.20 | -- | -- | 1,000 | <8.0 | <0.40 | 24,000 | -- | <4.0 | <20 | -- |
| | 01/15/19 | 20 | -- | 1.8 | 27 | -- | <0.40 | 37,000 | <2.0 | -- | -- | <100 | <1.0 | 27,000 | -- | <0.20 | -- | -- | 1,100 | <8.0 | <0.40 | 21,000 | -- | <4.0 | <20 | -- |
| | 01/20/19 | 390 | -- | 2.2 | 21 | -- | <0.24 | 19,000 | <2.0 | -- | -- | 650 | 0.47 J | 15,000 | -- | <0.060 | -- | -- | 1,600 | <1.2 | <0.20 | 11,000 | -- | 3.1 J | <8.0 | -- |
| | 02/02/19 | 140 | -- | <0.80 | 27 | -- | <0.24 | 31,000 | <2.0 | -- | -- | 320 | <0.24 | 21,000 | -- | <0.060 | -- | -- | 1,700 | <1.2 | <0.20 | 15,000 | -- | <2.0 | <8.0 | -- |
| | 02/10/19 | 580 | -- | 2.6 | 22 | -- | <0.24 | 16,000 | 2.3 | -- | -- | 950 | 0.43 J | 11,000 | -- | <0.060 | -- | -- | 1,600 | <1.2 | <0.20 | 8,500 | -- | 3.6 J | <8.0 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-65

MCSP0003922

Table 4. Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| MCSP1; Mule Creek NP (Upstream) (cont'd) | 02/13/19 | 440 | -- | 5.4 | 28 | -- | <0.60 | 21,000 | <5.0 | -- | -- | 830 | <0.60 | 14,000 | -- | <0.060 | -- | -- | 1,600 | <3.0 | <0.50 | 11,000 | -- | <5.0 | <20 | -- |
| | 02/26/19 | 61 | -- | 1.8 J | 23 | -- | <0.24 | 24,000 | <2.0 | -- | -- | 150 | <0.24 | 16,000 | -- | <0.060 | -- | -- | 1,200 | <1.2 | <0.20 | 11,000 | -- | <2.0 | <8.0 | -- |
| | 03/20/19 | 24 J | -- | 2.7 | 22 | -- | <0.24 | 30,000 | <2.0 | -- | -- | 150 | <0.24 | 20,000 | -- | <0.060 | -- | 24 | 1,100 | <1.2 | 0.23 J | 12,000 | -- | 2.6 J | <8.0 | -- |
| | 03/27/19 | 28 J | -- | 3.6 | 21 | -- | <0.24 | 25,000 | <2.0 | -- | -- | 170 | <0.24 | 17,000 | -- | <0.060 | -- | -- | 1,000 | <1.2 | <0.20 | 11,000 | -- | <2.0 | <8.0 | -- |
| | 04/05/19 | 160 | -- | 3.8 | 22 | -- | <0.24 | 29,000 | <2.0 | -- | -- | 430 | <0.24 | 20,000 | -- | <0.060 | -- | -- | 1,000 | <1.2 | <0.20 | 12,000 | -- | <2.0 | <16 | -- |
| | 04/10/19 | 47 | -- | 4.4 | 24 | -- | <0.24 | 32,000 | <2.0 | -- | -- | 210 | <0.24 | 22,000 | -- | <0.060 | -- | -- | 920 J | <1.2 | <0.20 | 13,000 | -- | <2.0 | <16 | -- |
| | 05/09/19 | 230 | -- | 4.7 | 23 | -- | <0.24 | 29,000 | <2.0 | -- | -- | 430 | 0.30 J | 19,000 | -- | <0.060 | -- | -- | 610 J | <1.2 | <0.20 | 12,000 | -- | <2.0 | <16 | -- |
| | 05/16/19 | 41 | -- | 6.8 | 21 | -- | <0.24 | 39,000 | <2.0 | -- | -- | 120 | <0.24 | 28,000 | -- | <0.060 | -- | -- | 870 J | <1.2 | <0.20 | 16,000 | -- | <2.0 | <16 | -- |
| | 06/12/19 | 620 | -- | 6.6 | 31 | -- | <0.24 | 42,000 | <2.0 | -- | -- | 1,000 | 0.32 J | 29,000 | -- | <0.060 | -- | -- | 760 J | <1.2 | <0.20 | 15,000 | -- | 3.9 J | <16 | -- |
| MCSP1; Mule Creek NP (Upstream) | 07/10/19 | 400 | -- | 4.5 | 30 | -- | <0.24 | 50,000 | <2.0 | -- | -- | 900 | 0.34 J | 33,000 | -- | <0.060 | -- | -- | 620 J | <1.2 | <0.20 | 20,000 | -- | 2.3 J | <16 | -- |
| | 08/14/19 | 300 | -- | 7.5 | 47 | -- | <0.060 | 75,000 | 1.1 | -- | -- | 1,600 | 0.30 | 50,000 | -- | <0.060 | -- | -- | 1,200 | <0.30 | <0.050 | 28,000 | -- | 1.3 | 5.6 | -- |
| | 12/06/19 | 29 J | -- | 3.0 | 58 | -- | <0.24 | 61,000 | <2.0 | -- | -- | <50 | <0.24 | 47,000 | -- | <0.060 | -- | 29 | 4,900 | 2.3 J | <0.20 | 31,000 | -- | <2.0 | <16 | -- |
| | 12/11/19 | 26 J | -- | 2.8 | 31 | -- | <0.24 | 43,000 | <2.0 | -- | -- | <50 | <0.24 | 32,000 | -- | <0.060 | -- | -- | 1,700 | <1.2 | <0.20 | 25,000 | -- | <2.0 | <16 | -- |
| | 12/23/19 | 460 | -- | 2.9 | 22 | -- | <0.24 | 39,000 | <2.0 | -- | -- | 840 | 0.32 J | 29,000 | -- | <60 | -- | -- | 1,200 | <1.2 | <0.20 | 22,000 | -- | <2.0 | <16 | -- |
| | 12/30/19 | 57 | -- | 2.8 | 25 | -- | <0.060 | 41,000 | <0.50 | -- | -- | 100 | <0.060 | 31,000 | -- | <0.060 | -- | -- | 1,100 | <0.30 | <0.050 | 22,000 | -- | 1.4 | <4.0 | -- |
| | 01/08/20 | <20 | -- | <1.6 | 26 | -- | <0.24 | 43,000 | <2.0 | -- | -- | <50 | <0.24 | 32,000 | -- | <0.060 | -- | -- | 1,200 | 2.5 J | <0.20 | 23,000 | -- | 2.9 J | <16 | -- |
| | 01/09/20 | 170 | -- | 2.7 | 26 | -- | <0.24 | 40,000 | <2.0 | -- | -- | 290 | <0.24 | 29,000 | -- | <0.060 | -- | -- | 1,300 | 3.1 J | <0.20 | 21,000 | -- | 3.5 J | <16 | -- |
| | 01/16/20 | 38 | -- | 2.5 | 27 | -- | <0.060 | 45,000 | <0.50 | -- | -- | 75 J | <0.060 | 32,000 | -- | <0.060 | -- | -- | 1,300 | 0.57 J | <0.050 | 24,000 | -- | 1.4 | <4.0 | -- |
| | 02/12/20 | 32 | -- | 2.3 | 25 | -- | <0.060 | 45,000 | <0.50 | -- | -- | <50 | <0.060 | 33,000 | -- | <0.060 | -- | -- | 1,300 | <0.30 | <0.050 | 26,000 | -- | 1.2 | <4.0 | -- |
| | 03/11/20 | <20 | -- | 3.1 | 29 | -- | <0.24 | 50,000 | <2.0 | -- | -- | <50 | <0.24 | 35,000 | -- | <0.060 | -- | -- | 1,400 | <1.2 | <0.20 | 25,000 | -- | <2.0 | <16 | -- |
| | 03/16/20 | 1,300 | -- | 9.4 | 53 | -- | <0.24 | 43,000 | 4.5 | -- | -- | 1,500 | 0.71 J | 26,000 | -- | <0.060 | -- | -- | 2,400 | <1.2 | <0.20 | 22,000 | -- | 5.8 | <16 | -- |
| | 03/25/20 | 710 | -- | 4.9 | 41 | -- | <0.24 | 33,000 | 2.1 | -- | -- | 1,500 | 0.64 J | 24,000 | -- | <0.060 | -- | -- | 1,300 | <1.2 | <0.20 | 16,000 | -- | 6.1 | <16 | -- |
| | 04/06/20 | 510 | -- | 3.8 | 25 | -- | <0.24 | 22,000 | 2.0 | -- | -- | 1,200 | 0.45 J | 16,000 | -- | <0.060 | -- | -- | 1,800 | <1.2 | 0.24 J | 9,700 | -- | 4.0 | <16 | -- |
| | 04/08/20 | 170 | -- | 4.1 | 25 | -- | <0.24 | 24,000 | <2.0 | -- | -- | 430 | <0.24 | 17,000 | -- | <0.060 | -- | -- | 1,800 | <1.2 | <0.20 | 13,000 | -- | 3.0 J | <16 | -- |
| | 05/12/20 | 100 | -- | 5.1 | 34 | -- | <0.24 | 41,000 | <2.0 | -- | -- | 230 | <0.24 | 27,000 | -- | <0.060 | -- | -- | 930 J | <1.2 | <0.20 | 18,000 | -- | 2.1 J | <16 | -- |
| | 05/13/20 | 200 | -- | <4.0 | 28 | -- | <0.60 | 40,000 | <5.0 | -- | -- | 390 | <0.60 | 28,000 | -- | <0.060 | -- | -- | 940 J | <3.0 | <0.50 | 17,000 | -- | <5.0 | <40 | -- |
| | 05/18/20 | 170 | -- | 4.9 | 27 | -- | <0.24 | 36,000 | <2.0 | -- | -- | 400 | <0.24 | 26,000 | -- | <0.060 | -- | -- | 1,700 | <1.2 | <0.20 | 17,000 | -- | <2.0 | <16 | -- |
| MCSP2 | 05/16/19 | 1,700 | -- | 3.2 | 38 | -- | <0.24 | 17,000 | 7.5 | -- | -- | 4,500 | 0.93 J | 4,400 | -- | <0.060 | -- | -- | 3,200 | <1.2 | <0.20 | 4,700 | -- | 13 | 73 | -- |
| | 03/16/20 | 2,200 | -- | 2.7 | 29 | -- | <0.24 | 11,000 | 10 | -- | -- | 2,600 | 0.86 J | 3,200 | -- | <0.060 | -- | -- | 1,700 | <1.2 | <0.20 | 3,600 | -- | 14 | 57 | -- |
| MCSP3 | 05/16/19 | 1,900 | -- | 4.2 | 67 | -- | <0.24 | 20,000 | 6.2 | -- | -- | 4,000 | 1.1 | 5,100 | -- | <0.060 | -- | -- | 2,700 | <1.2 | <0.20 | 5,700 | -- | 13 | 270 | -- |
| | 09/16/19 | 3,400 | -- | 4.9 | 78 | -- | 0.27 J | 18,000 | 11 | -- | -- | 9,000 | 2.8 | 5,300 | -- | 0.061 J | -- | -- | 4,800 | <1.2 | <0.20 | 6,700 | -- | 21 | 340 | -- |
| | 01/09/20 | 2,100 | -- | <1.6 | 57 | -- | <0.24 | 22,000 | 5.2 | -- | -- | 3,900 | 1.2 | 6,200 | -- | <0.060 | -- | -- | 1,700 | 3.5 J | <0.20 | 11,000 | -- | 12 | 160 | -- |
| | 03/16/20 | 2,500 | -- | 2.2 | 26 | -- | <0.24 | 6,500 | 6.9 | -- | -- | 1,100 | 0.83 J | 1,900 | -- | <0.060 | -- | -- | 1,100 | <1.2 | <0.20 | 3,400 | -- | 12 | 82 | -- |
| | 05/18/20 | 3,200 | -- | 3.3 | 55 | -- | 0.28 J | 11,000 | 20 | -- | -- | 7,700 | 1.9 | 4,200 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 5,900 | -- | 24 | 120 | -- |
| MCSP4; Location #3 (Mule Creek downstream) | 03/23/18 | 1,200 | <1.0 | 3.5 | -- | -- | <0.20 | 16,000 | 3.5 | -- | -- | 1,300 | 1.4 | 10,000 | 28 | -- | -- | 5.0 | -- | <1.0 | -- | 8,300 | -- | -- | 5.7 | -- |
| | 04/06/18 | 620 | <2.0 | 1.7 J | 39 | <0.40 | <0.40 | 28,000 | <2.0 | 0.46 | 3.5 | 700 | 0.81 J | 18,000 | 36 | -- | 0.75 J | 2.4 | -- | 1.3 J | <0.40 | 13,000 | <0.40 | 3.7 J | 9.2 J | -- |
| | 04/07/18 | 1,800 | <2.0 | 3.7 | 35 | <0.40 | <0.40 | 19,000 | 6.0 | 1.5 | 8.0 | 3,200 | 4.0 | 12,000 | 87 | -- | 0.33 J | 6.0 | -- | <8.0 | <0.40 | 8,700 | <0.40 | 7.3 | 9.0 J | -- |
| | 04/11/18 | 140 | <2.0 | 2.8 | 32 | <0.40 | <0.40 | 27,000 | <2.0 | <0.40 | 2.5 | 410 | <1.0 | 19,000 | 27 | -- | <1.0 | 2.3 | -- | <8.0 | <0.40 | 13,000 | <0.40 | <4.0 | <20 | -- |
| | 04/27/18 | 29 J | <2.0 | 2.4 | 48 | <0.40 | <0.40 | 37,000 | <2.0 | 0.15 J | -- | 180 | 0.24 J | 26,000 | <20 | <0.20 | 0.39 J | 2.4 | -- | <8.0 | <0.40 | 19,000 | <0.40 | <4.0 | <20 | -- |
| | 05/25/18 | 1,600 | <2.0 | 2.1 | 50 | <0.40 | <0.40 | 16,000 | 4.1 | 2.0 | 15 | 2,100 | <1.0 | 4,700 | 76 | <0.20 | 1.1 | 8.4 | -- | <8.0 | <0.40 | 7,100 | <0.40 | 8.3 | 180 | -- |
| | 05/26/18 | 1,200 | 1.1 J | 2.8 | 47 | <0.40 | <0.40 | 16,000 | 3.8 | 0.81 | 14 | 1,800 | 0.67 J | 4,500 | 34 | <0.20 | 1.1 | 6.9 | -- | <8.0 | <0.40 | 6,100 | <0.40 | 7.5 | 70 | -- |
| | 10/04/18 | 4,700 | 1.1 J | 5.8 | 81 | <0.40 | 0.43 | 18,000 | 16 | 8.0 | 35 | 9,100 | 3.0 | 5,600 | 280 | <0.20 | 0.88 J | 24 | -- | 1.6 J | <0.40 | 11,000 | <0.40 | 25 | 400 | -- |
| | 11/23/18 | 490 | -- | 2.7 | 40 | -- | <0.40 | 14,000 | 2.7 | -- | -- | 3,600 | 0.71 J | 4,200 | -- | <0.20 | -- | -- | -- | <8.0 | <0.40 | 6,100 | -- | -- | 170 | -- |
| | 11/28/18 | 3,900 | -- | 2.3 | 57 | -- | 0.25 J | 14,000 | 14 | -- | -- | 5,400 | 1.5 | 4,300 | -- | <0.20 | -- | -- | 1,900 | <8.0 | <0.40 | 6,800 | -- | 16 | 180 | -- |
| | 12/17/18 | 380 | -- | 2.8 | 40 | -- | <0.40 | 20,000 | <2.0 | -- | -- | 4,800 | 1.6 | 7,000 | -- | <0.20 | -- | -- | 2,100 | <8.0 | <0.40 | 6,900 | -- | 4.7 | 49 | -- |
| | 12/26/18 | 740 | -- | 1.5 J | 24 | -- | <0.40 | 14,000 | <2.0 | -- | -- | 2,100 | 24 | 6,900 | -- | <0.20 | -- | -- | 2,000 | <8.0 | 0.39 J | 7,600 | -- | 4.9 | 11 J | -- |
| | 01/15/19 | 2,100 | -- | 2.3 | 50 | -- | <0.40 | 17,000 | 5.3 | -- | -- | 4,300 | 2.1 | 7,100 | -- | <0.20 | -- | -- | 1,700 | <8.0 | <0.40 | 8,000 | -- | 9.6 | 130 | -- |
| | 01/20/19 | 3,000 | -- | 2.8 | 35 | -- | <0.24 | 19,000 | 4.7 | -- | -- | 1,900 | 1.1 | 12,000 | -- | <0.060 | -- | -- | 1,300 | <1.2 | <0.20 | 9,800 | -- | 8.1 | 37 | -- |
| | 02/02/19 | 2,200 | -- | 1.1 J | 41 | -- | <0.24 | 22,000 | 4.1 | -- | -- | 4,300 | 65 | 13,000 | -- | <0.060 | -- | -- | 1,700 | 1.4 J | <0.20 | 11,000 | -- | 9.7 | 17 J | -- |
| | 02/10/19 | 670 | -- | 2.3 | 23 | -- | <0.24 | 14,000 | 2.0 | -- | -- | 1,500 | 2.3 | 11,000 | -- | <0.060 | -- | -- | 1,600 | <1.2 | <0.20 | 8,700 | -- | 4.6 | <8.0 | -- |
| | 02/13/19 | 2,600 | -- | 6.7 | 37 | -- | <0.60 | 17,000 | 7.5 | -- | -- | 5,000 | 30 | 12,000 | -- | <0.060 | -- | -- | 1,700 | <3.0 | <0.50 | 9,300 | -- | 12 | <20 | -- |
| | 02/26/19 | 120 | -- | 1.3 J | 32 | -- | <0.24 | 25,000 | <2.0 | -- | -- | 250 | 0.91 J | 16,000 | -- | <0.060 | -- | -- | 1,300 | <1.2 | <0.20 | 12,000 | -- | 2.0 J | <8.0 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-66

MCSP0003923

Table 4.    Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| MCSP4; Location #3 {Mule Creek downstream} {cont'd} | 03/20/19 | 49 | -- | 1.5 J | 33 | -- | <0.24 | 31,000 | <2.0 | -- | -- | 170 | 0.31 J | 20,000 | -- | <0.060 | -- | -- | 1,200 | <1.2 | <0.20 | 13,000 | -- | 2.9 J | <8.0 | -- |
| | 03/27/19 | 350 | -- | 3.1 | 35 | -- | <0.24 | 29,000 | <2.0 | -- | -- | 840 | 1.0 | 20,000 | -- | <0.060 | -- | -- | 1,200 | <1.2 | <0.20 | 13,000 | -- | 2.8 J | <8.0 | -- |
| | 04/05/19 | 86 | -- | 2.8 | 33 | -- | <0.24 | 31,000 | <2.0 | -- | -- | 340 | 0.54 J | 21,000 | -- | <0.060 | -- | -- | 1,100 | <1.2 | <0.20 | 13,000 | -- | 2.0 J | <16 | -- |
| | 04/10/19 | 47 | -- | 2.9 | 39 | -- | <0.24 | 34,000 | <2.0 | -- | -- | 290 | 0.48 J | 24,000 | -- | <0.060 | -- | -- | 1,200 | <1.2 | <0.20 | 15,000 | -- | <2.0 | <16 | -- |
| | 05/09/19 | 110 | -- | 1.9 J | 50 | -- | <0.24 | 32,000 | <2.0 | -- | -- | 330 | 0.25 J | 22,000 | -- | <0.060 | -- | -- | 1,200 | <1.2 | <0.20 | 16,000 | -- | 2.3 J | <16 | -- |
| | 05/16/19 | 180 | -- | 3.3 | 45 | -- | <0.24 | 30,000 | <2.0 | -- | -- | 540 | 0.26 J | 22,000 | -- | <0.060 | -- | -- | 1,900 | <1.2 | 0.22 J | 17,000 | -- | 2.8 J | <16 | -- |
| | 06/12/19 | 37 J | -- | 2.2 | 91 | -- | <0.24 | 44,000 | <2.0 | -- | -- | 180 | <0.24 | 25,000 | -- | <0.060 | -- | -- | 1,200 | <1.2 | <0.20 | 16,000 | -- | <2.0 | <16 | -- |
| | 07/10/19 | 22 J | -- | <1.6 | 99 | -- | <0.24 | 49,000 | <2.0 | -- | -- | 82 J | <0.24 | 27,000 | -- | <0.060 | -- | -- | 1,500 | <1.2 | <0.20 | 19,000 | -- | <2.0 | <16 | -- |
| | 08/14/19 | 1,000 | -- | 3.7 | 67 | -- | <0.060 | 48,000 | 2.9 | -- | -- | 2,400 | 1.7 | 28,000 | -- | <0.060 | -- | -- | 2,600 | <0.30 | <0.050 | 22,000 | -- | 6.7 | 22 | -- |
| | 09/11/19 | 2,500 | -- | 3.8 | 48 | -- | <0.24 | 18,000 | 5.5 | -- | -- | 2,400 | 1.7 | 8,800 | -- | <0.060 | -- | -- | 2,000 | 18 | <0.20 | 8,900 | -- | 12 | 26 | -- |
| | 09/16/19 | 5,700 | -- | 5.9 | 91 | -- | 0.35 J | 17,000 | 19 | -- | -- | 15,000 | 4.6 | 5,700 | -- | 0.063 J | -- | -- | 5,000 | <1.2 | 0.22 J | 5,700 | -- | 32 | 410 | -- |
| | 11/27/19 | 3,000 | -- | 3.7 | 76 | -- | <0.24 | 18,000 | 8.8 | -- | -- | 6,500 | 1.7 | 5,900 | -- | <0.060 | -- | -- | 3,200 | <1.2 | <0.20 | 12,000 | -- | 15 | 220 | -- |
| | 12/06/19 | 280 | -- | 1.6 J | 38 | -- | <0.24 | 15,000 | <2.0 | -- | -- | 580 | 1.5 | 7,200 | -- | <0.060 | -- | -- | 2,500 | <1.2 | <0.20 | 8,100 | -- | <2.0 | 23 | -- |
| | 12/11/19 | 450 | -- | <1.6 | 42 | -- | <0.24 | 16,000 | <2.0 | -- | -- | 1,100 | 5.5 | 8,200 | -- | <0.060 | -- | -- | 2,700 | <1.2 | <0.20 | 8,100 | -- | 3.0 J | 16 J | -- |
| | 12/23/19 | 940 | -- | 1.9 J | 46 | -- | <0.24 | 18,000 | 3.1 | -- | -- | 2,000 | 0.80 J | 5,200 | -- | <60 | -- | -- | 1,700 | <1.2 | <0.20 | 9,000 | -- | 5.5 | 87 | -- |
| | 01/09/20 | 1,200 | -- | <1.6 | 39 | -- | <0.24 | 18,000 | 2.9 | -- | -- | 2,100 | 1.1 | 7,000 | -- | <0.060 | -- | -- | 1,800 | 2.8 J | <0.20 | 8,900 | -- | 7.5 | 58 | -- |
| | 01/16/20 | 160 | -- | 1.5 | 49 | -- | <0.060 | 23,000 | 0.96 | -- | -- | 490 | 0.33 | 9,300 | -- | <0.060 | -- | -- | 2,100 | 0.43 J | <0.050 | 11,000 | -- | 2.6 | 17 | -- |
| | 03/11/20 | 1,900 | -- | 3.5 | 46 | -- | <0.24 | 25,000 | 3.4 | -- | -- | 2,400 | 13 | 17,000 | -- | <0.060 | -- | -- | 2,500 | <1.2 | 0.26 J | 14,000 | -- | 9.6 | <16 | -- |
| | 03/25/20 | 110 | -- | 2.5 | 59 | -- | <0.24 | 38,000 | <2.0 | -- | -- | 450 | 0.40 J | 25,000 | -- | <0.060 | -- | -- | 1,400 | <1.2 | <0.20 | 21,000 | -- | 3.7 J | <16 | -- |
| | 04/06/20 | 630 | -- | 3.4 | 29 | -- | <0.24 | 22,000 | <2.0 | -- | -- | 1,300 | 2.1 | 15,000 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 11,000 | -- | 5.0 | <16 | -- |
| | 04/08/20 | 180 | -- | 3.3 | 37 | -- | <0.24 | 25,000 | <2.0 | -- | -- | 460 | 0.74 J | 18,000 | -- | <0.060 | -- | -- | 1,600 | <1.2 | <0.20 | 15,000 | -- | 3.6 J | <16 | -- |
| | 05/12/20 | 130 | -- | 3.6 | 61 | -- | <0.24 | 32,000 | <2.0 | -- | -- | 350 | <0.24 | 18,000 | -- | <0.060 | -- | -- | 1,700 | <1.2 | <0.20 | 15,000 | -- | 2.8 J | <16 | -- |
| | 05/18/20 | 1,400 | -- | 2.7 | 39 | -- | <0.24 | 13,000 | 9.3 | -- | -- | 3,600 | 1.1 | 6,400 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 6,500 | -- | 12 | 64 | -- |
| MCSP5 | 04/04/19 | 55 | -- | 3.7 | 65 | -- | <0.24 | 46,000 | 3.1 | -- | -- | 140 | <0.24 | 11,000 | -- | <0.060 | -- | -- | 2,700 | <1.2 | <0.20 | 13,000 | -- | 6.2 | 27 | -- |
| | 04/05/19 | 140 | -- | 2.9 | 64 | -- | <0.24 | 58,000 | 2.8 | -- | 250 | 250 | 0.53 J | 12,000 | -- | <0.060 | -- | -- | 2,700 | <1.2 | <0.20 | 16,000 | -- | 7.0 | 26 | -- |
| | 04/10/19 | 28,000 | -- | 13 | 440 | -- | 0.78 | 32,000 | 120 | -- | -- | 140,000 | 20 | 16,000 | -- | <0.060 | -- | -- | 4,100 | <1.2 | 0.21 J | 10,000 | -- | 160 | 4,500 | -- |
| | 05/14/19 | 310 | -- | 2.5 | 37 | -- | <0.24 | 23,000 | <2.0 | -- | -- | 860 | <0.24 | 4,300 | -- | <0.060 | -- | -- | 3,600 | <1.2 | <0.20 | 8,400 | -- | 5.8 | 93 | -- |
| | 09/16/19 | 6,700 | -- | 5.7 | 100 | -- | 0.32 J | 22,000 | 21 | -- | -- | 21,000 | 5.6 | 6,600 | -- | 0.060 J | -- | -- | 4,700 | <1.2 | 0.30 J | 6,100 | -- | 34 | 400 | -- |
| | 10/09/19 | 900 | -- | 3.9 | 52 | -- | <0.24 | 35,000 | 3.5 | -- | -- | 920 | <0.24 | 5,600 | -- | <0.060 | -- | -- | 2,700 | <1.2 | <0.20 | 8,300 | -- | 10 | 29 | -- |
| | 11/27/19 | 320 | -- | 3.9 | 52 | -- | <0.24 | 33,000 | 3.2 | -- | -- | 750 | 0.41 J | 6,400 | -- | <0.060 | -- | -- | 3,500 | <1.2 | <0.20 | 11,000 | -- | 5.8 | 100 | -- |
| | 12/06/19 | 190 | -- | 3.6 | 66 | -- | <0.24 | 49,000 | <2.0 | -- | -- | 340 | <0.24 | 9,900 | -- | <0.060 | -- | -- | 3,800 | <1.2 | <0.20 | 14,000 | -- | 4.9 | 56 | -- |
| | 12/23/19 | 440 | -- | 2.9 | 56 | -- | <0.24 | 40,000 | 2.6 | -- | -- | 780 | <0.24 | 7,400 | -- | <60 | -- | -- | 2,700 | <1.2 | <0.20 | 11,000 | -- | 5.8 | 58 | -- |
| | 01/09/20 | 1,800 | -- | 3.7 | 43 | -- | <0.24 | 28,000 | 4.7 | -- | -- | 2,200 | 0.66 J | 5,500 | -- | <0.060 | -- | -- | 2,400 | <1.2 | <0.20 | 8,100 | -- | 10 | 57 | -- |
| | 01/16/20 | 190 | -- | 3.7 | 48 | -- | <0.060 | 44,000 | 2.3 | -- | -- | 370 | 0.10 J | 10,000 | -- | <0.060 | -- | -- | 1,800 | 0.85 J | <0.050 | 14,000 | -- | 4.4 | 41 | -- |
| | 03/11/20 | 660 | -- | 4.0 | 59 | -- | <0.24 | 42,000 | 4.0 | -- | -- | 1,400 | 0.29 J | 7,400 | -- | <0.060 | -- | -- | 3,200 | <1.2 | <0.20 | 11,000 | -- | 7.2 | 34 | -- |
| | 03/25/20 | 520 | -- | 3.4 | 54 | -- | <0.24 | 35,000 | 2.7 | -- | -- | 1,100 | 0.27 J | 6,300 | -- | <0.060 | -- | -- | 2,600 | <1.2 | <0.20 | 8,200 | -- | 8.8 | 36 | -- |
| | 04/06/20 | 1,100 | -- | 2.9 | 54 | -- | <0.24 | 31,000 | 4.2 | -- | -- | 1,700 | 0.37 J | 6,100 | -- | <0.060 | -- | -- | 2,500 | <1.2 | <0.20 | 7,900 | -- | 9.9 | 44 | -- |
| | 04/08/20 | 190 | -- | 4.4 | 59 | -- | <0.24 | 46,000 | 2.9 | -- | -- | 460 | <0.24 | 9,600 | -- | <0.060 | -- | -- | 2,700 | <1.2 | <0.20 | 14,000 | -- | 9.3 | 33 | -- |
| | 05/18/20 | 4,300 | -- | 4.4 | 58 | -- | <0.24 | 11,000 | 22 | -- | -- | 13,000 | 3.0 | 3,700 | -- | <0.060 | -- | -- | 2,800 | <1.2 | <0.20 | 3,900 | -- | 29 | 150 | -- |
| Main Outfall {MCSP6} | 05/09/19 | 110 | -- | 8.2 | 87 | -- | <0.24 | 35,000 | 2.2 | -- | -- | 340 | <0.24 | 12,000 | -- | <0.060 | -- | -- | 3,000 | <1.2 | <0.20 | 25,000 | -- | 7.2 | 550 | -- |
| | 09/16/19 | 4,400 | -- | 5.4 | 74 | -- | 0.26 J | 22,000 | 15 | -- | -- | 13,000 | 3.7 | 6,100 | -- | <0.060 | -- | -- | 4,200 | 1.2 | 0.46 | 6,900 | -- | 24 | 480 | -- |
| | 01/16/20 | 140 | -- | 4.2 | 51 | -- | <0.060 | 31,000 | 1.5 | -- | -- | 370 | 0.18 J | 11,000 | -- | <0.060 | -- | -- | 1,700 | 0.71 J | <0.050 | 19,000 | -- | 3.5 | 560 | -- |
| | 03/11/20 | 350 | -- | 3.8 | 29 | -- | <0.24 | 14,000 | <2.0 | -- | -- | 660 | 0.24 J | 4,200 | -- | <0.060 | -- | -- | 2,400 | <1.2 | <0.20 | 10,000 | -- | 3.0 J | 510 | -- |
| | 03/25/20 | 680 | -- | 4.2 | 59 | -- | <0.24 | 29,000 | 4.6 | -- | -- | 1,500 | 0.49 J | 9,000 | -- | <0.060 | -- | -- | 2,200 | <1.2 | 0.21 J | 17,000 | -- | 9.4 | 360 | -- |
| | 04/06/20 | 2,400 | -- | 3.0 | 43 | -- | <0.24 | 24,000 | 6.1 | -- | -- | 1,400 | 0.44 J | 7,200 | -- | <0.060 | -- | -- | 1,700 | <1.2 | <0.20 | 13,000 | -- | 12 | 220 | -- |
| | 04/08/20 | 140 | -- | 5.0 | 56 | -- | <0.24 | 32,000 | 2.8 | -- | -- | 290 | <0.24 | 9,900 | -- | <0.060 | -- | -- | 2,000 | <1.2 | <0.20 | 17,000 | -- | 6.6 | 320 | -- |
| | 05/12/20 | 58 | -- | 12 | 95 | -- | <0.24 | 39,000 | <2.0 | -- | -- | 480 | <0.24 | 13,000 | -- | <0.060 | -- | -- | 3,400 | <1.2 | <0.20 | 21,000 | -- | 4.8 | 920 | -- |
| | 05/13/20 | 190 | -- | 16 | 130 | -- | <0.60 | 41,000 | <5.0 | -- | -- | 1,400 | 0.71 J | 15,000 | -- | <0.060 | -- | -- | 4,200 | <3.0 | <0.50 | 26,000 | -- | 5.6 J | 730 | -- |
| Secondary Outfall | 09/11/19 | 320 | -- | 3.9 | 60 | -- | <0.24 | 41,000 | 2.0 | -- | -- | 740 | <0.24 | 6,100 | -- | <0.060 | -- | -- | 3,700 | 1.9 J | <0.20 | 9,900 | -- | 13 | 37 | -- |
| GT4 | 02/12/20 | 150 | -- | 10 | 94 | -- | 0.080 J | 40,000 | 3.2 | -- | -- | 630 | 0.35 | 17,000 | -- | <0.060 | -- | -- | 2,400 | 0.67 J | <0.050 | 28,000 | -- | 5.6 | 58 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot

1-67

MCSP0003924

Table 4. Water Sampling Results-Total Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molybdenum | Nickel | Potassium | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | 750 | NA[2] | 150 | NA | NA | 5.3 | NA | NA | NA | 33.2 | 1,000 | 262 | 64 | NA | NA | NA | 1,020 | NA | 5.0 | 18.3 | NA | NA | NA | 260 | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | NA | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |

1. ug/L: micrograms per Liter
2. NA: not applicable
3. Primary Maximum Contaminant Level (MCL) from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
4. ESL: Environmental Screening Levels for groundwater, Tier 1 ESLs, Feb 2016 (Rev. 3), SFRWQCB
5. Secondary Maximum Contaminant Level (MCL) from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
6. Drinking water health advisory or reference dose
7. Samples were collected by the Regional Board.
8. J: estimated value
9. --: not analyzed
10. <: "less than" the stated laboratory reporting limit or method detection limit

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\4-Metals Tot
1-68

MCSP0003925

**Table 5.**   Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 | 01/04/2018[7] | 280 | 1.4 J[8] | 4.7 | --[9] | -- | <10[10] | 16,000 | <10 | -- | -- | 9.7 J | <5.0 | 3,700 | 54 | -- | -- | <20 | 2.4 J | -- | 12,000 | -- | -- | 29 | -- |
| | 01/25/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 32,200 | <5.0 | -- | -- | 63.7 | <5.0 | 8,590 | 25.1 | -- | -- | <5.0 | <10.0 | -- | 14,400 | -- | -- | 314 | -- |
| | 01/26/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 30,600 | <5.0 | -- | -- | 57.3 | <5.0 | 7,880 | 32.0 | -- | -- | <5.0 | <10.0 | -- | 29,800 | -- | -- | 526 | -- |
| | 01/29/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 37,900 | <5.0 | -- | -- | 43.6 | <5.0 | 11,100 | 30.7 | -- | -- | <5.0 | <10.0 | -- | 19,600 | -- | -- | 557 | -- |
| | 01/30/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 36,500 | <5.0 | -- | -- | <20.0 | <5.0 | 11,500 | 29.0 | -- | -- | <5.0 | <10.0 | -- | 20,000 | -- | -- | 593 | -- |
| | 01/31/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 38,900 | <5.0 | -- | -- | <20.0 | <5.0 | 11,800 | 38.2 | -- | -- | <5.0 | <10.0 | -- | 17,900 | -- | -- | 995 | -- |
| | 02/01/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 39,200 | <5.0 | -- | -- | <20.0 | <5.0 | 12,100 | 38.2 | -- | -- | <5.0 | <10.0 | -- | 19,500 | -- | -- | 976 | -- |
| | 02/02/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 34,100 | <5.0 | -- | -- | <20.0 | <5.0 | 10,900 | 30.1 | -- | -- | <5.0 | <10.0 | -- | 20,300 | -- | -- | 1,140 | -- |
| | 2/03-2/04/18 | | | | | | | | Samples were not collected. The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | | | | | | | |
| | 02/05/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 35,200 | <5.0 | -- | -- | 23.3 | <5.0 | 11,700 | 32.8 | -- | -- | <5.0 | <10.0 | -- | 24,300 | -- | -- | 1,180 | -- |
| | 02/06/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 34,500 | <5.0 | -- | -- | 24.1 | <5.0 | 11,000 | 57.1 | -- | -- | <5.0 | <10.0 | -- | 32,000 | -- | -- | 1,370 | -- |
| | 02/07/18 | <50.0 | <10.0 | <10.0 | -- | -- | <1.0 | 38,100 | <5.0 | -- | -- | 25.7 | <5.0 | 12,500 | 72.2 | -- | -- | <5.0 | <10.0 | -- | 30,100 | -- | -- | 1,290 | -- |
| | 02/08/18 | 268 | <10.0 | 12.7 | -- | -- | <1.0 | 25,900 | <5.0 | -- | -- | 363 | <5.0 | 6,750 | 78.7 | -- | -- | <5.0 | <10.0 | -- | 233,000 | -- | -- | 1,460 | -- |
| | 02/09/18 | 669 | <10.0 | <10.0 | -- | -- | 1.1 | 32,600 | <5.0 | -- | -- | 1,250 | 7.7 | 8,530 | 118 | -- | -- | 5.2 | <10.0 | -- | 70,800 | -- | -- | 1,740 | -- |
| | 2/10-2/11/18 | | | | | | | | Samples were not collected. The facility had no way to deliver samples to the laboratory on the weekend. | | | | | | | | | | | | | | | | | |
| | 02/12/18 | 179 | <10.0 | <10.0 | -- | -- | <1.0 | 37,400 | <5.0 | -- | -- | 227 | <5.0 | 14,700 | 28.7 | -- | -- | <5.0 | <10.0 | -- | 112,000 | -- | -- | 494 | -- |
| | 02/13/18 | 58.2 | <10.0 | <10.0 | -- | -- | <1.0 | 34,100 | <5.0 | -- | -- | 204 | <5.0 | 12,100 | 26.0 | -- | -- | <5.0 | <10.0 | -- | 51,800 | -- | -- | 434 | -- |
| | 02/14/18 | 76.9 | <10.0 | <10.0 | -- | -- | <1.0 | 34,600 | <5.0 | -- | -- | 145 | <5.0 | 11,100 | 38.2 | -- | -- | <5.0 | <10.0 | -- | 32,100 | -- | -- | 1,370 | -- |
| | 02/15/18 | 135 | <10.0 | <10.0 | -- | -- | <1.0 | 15,000 | <5.0 | -- | -- | 808 | <5.0 | 3,320 | 167 | -- | -- | <5.0 | <10.0 | -- | 13,100 | -- | -- | 1,600 | -- |
| | 02/16/18 | 4.6 | 1.8 | 3.9 | -- | -- | <0.20 | -- | 2.0 | -- | -- | 110 | <1.0 | 9,400 | 41 | -- | -- | 3.9 | <1.0 | -- | 23,000 | -- | -- | 920 | -- |
| | 02/17/18 | 13 | 1.2 | 4.9 | -- | -- | 0.037 J | -- | 2.2 | -- | -- | 110 | <1.0 | 11,000 | 35 | -- | -- | 4.0 | 0.69 J | -- | 25,000 | -- | -- | 1,100 | -- |
| | 02/18/18 | 3.3 J | 1.0 | 5.6 | -- | -- | 0.030 J | -- | 2.6 | -- | -- | 110 | <0.029 | 11,000 | 28 | -- | -- | 4.2 | 0.72 J | -- | 27,000 | -- | -- | 950 | -- |
| | 02/19/18 | 8.5 | 0.88 J | 6.7 | -- | -- | 0.027 J | -- | 2.6 | -- | -- | 120 | <0.029 | 12,000 | 25 | -- | -- | 4.5 | 0.90 J | -- | 37,000 | -- | -- | 810 | -- |
| | 02/20/18 | 9.8 | <1.0 | 7.2 | -- | -- | <0.20 | -- | 3.5 | -- | -- | 110 | <1.0 | 14,000 | 17 | -- | -- | 4.3 | <1.0 | -- | 29,000 | -- | -- | 770 | -- |
| | 02/21/18 | <4.0 | 4.3 | 5.5 | -- | -- | <0.20 | -- | 2.3 | -- | -- | 97 | <1.0 | 9,200 | 18 | -- | -- | 3.1 | <1.0 | -- | 18,000 | -- | -- | 1,200 | -- |
| | 02/22/18 | 8.0 | 2.9 | 4.7 | -- | -- | <0.20 | -- | <1.0 | -- | -- | 74 | <1.0 | 9,100 | 18 | -- | -- | 3.0 | <1.0 | -- | 18,000 | -- | -- | 1,300 | -- |
| | 02/22/2018[7] | 16 J | 2.9 J | 5.0 | -- | -- | <0.50 | -- | 3.5 | -- | 8.2 | 19 J | <5.0 | -- | 20 | -- | -- | 1.7 J | 2.3 J | -- | -- | -- | -- | 1,700 | <1.0 |
| | 02/23/18 | 13 | 3.8 | 5.6 | -- | -- | <0.20 | -- | 2.4 | -- | -- | 99 | <1.0 | 6,400 | 42 | -- | -- | 4.1 | <1.0 | -- | 21,000 | -- | -- | 2,100 | -- |
| | 02/24/18 | <4.0 | 4.5 | 5.6 | -- | -- | <0.20 | -- | 3.0 | -- | -- | 120 | <1.0 | 11,000 | 38 | -- | -- | 4.7 | <1.0 | -- | 19,000 | -- | -- | 2,300 | -- |
| | 02/25/18 | 180 | 1.7 | 9.7 | -- | -- | <0.20 | -- | 4.1 | -- | -- | 290 | <1.0 | 10,000 | 19 | -- | -- | 6.1 | <1.0 | -- | 60,000 | -- | -- | 1,600 | -- |
| | 02/26/18 | 35 | 1.7 | 1.9 | -- | -- | <0.20 | -- | 2.0 | -- | -- | 110 | <1.0 | 3,500 | 32 | -- | -- | 2.5 | <1.0 | -- | 5,800 | -- | -- | 190 | -- |
| | 02/27/18 | 17 | 1.7 | 3.5 | -- | -- | <0.20 | -- | 3.1 | -- | -- | 130 | <1.0 | 9,300 | 36 | -- | -- | 4.3 | <1.0 | -- | 14,000 | -- | -- | 750 | -- |
| | 02/28/18 | <4.0 | 1.4 | 4.3 | -- | -- | <0.20 | -- | 2.9 | -- | -- | 150 | <1.0 | 9,600 | 27 | -- | -- | 3.8 | <1.0 | -- | 17,000 | -- | -- | 790 | -- |
| | 03/01/18 | 11 | 2.3 | 2.0 | -- | -- | <0.20 | -- | 2.5 | -- | -- | 160 | <1.0 | 5,800 | 21 | -- | -- | 3.0 | <1.0 | -- | 8,400 | -- | -- | 220 | -- |
| | 03/02/18 | 24 | 1.4 | 1.4 | -- | -- | <0.20 | 22,000 | <1.0 | -- | -- | 130 | <1.0 | 5,700 | 16 | -- | -- | 2.7 | <1.0 | -- | 8,100 | -- | -- | 180 | -- |
| | 03/03/18 | 33 | 1.5 | 2.4 | -- | -- | <0.20 | 32,000 | 1.4 | -- | -- | 170 | <1.0 | 9,000 | 24 | -- | -- | 4.1 | <1.0 | -- | 13,000 | -- | -- | 270 | -- |
| | 03/04/18 | 24 | 1.3 | 1.7 | -- | -- | <0.20 | 27,000 | 1.2 | -- | -- | 140 | <1.0 | 7,400 | 14 | -- | -- | 3.2 | <1.0 | -- | 11,000 | -- | -- | 220 | -- |
| | 03/05/18 | 8.8 | 1.1 | 4.6 | -- | -- | <0.20 | 37,000 | 2.9 | -- | -- | 180 | <1.0 | 12,000 | 26 | -- | -- | 4.4 | <1.0 | -- | 19,000 | -- | -- | 560 | -- |
| | 03/06/18 | <4.0 | 1.3 | 4.3 | -- | -- | <0.20 | 43,000 | 1.9 | -- | -- | 120 | <1.0 | 14,000 | 40 | -- | -- | 3.9 | <1.0 | -- | 20,000 | -- | -- | 740 | -- |
| | 03/07/18 | 5.8 | 1.1 | 6.9 | -- | -- | <0.20 | 37,000 | 1.8 | -- | -- | 97 | <1.0 | 12,000 | 35 | -- | -- | 2.9 | <1.0 | -- | 23,000 | -- | -- | 680 | -- |
| | 03/08/18 | 6.3 | 2.3 | 5.6 | -- | -- | <0.20 | 50,000 | 2.7 | -- | -- | 140 | <1.0 | 16,000 | 34 | -- | -- | 4.0 | <1.0 | -- | 22,000 | -- | -- | 800 | -- |
| | 03/09/18 | 38 | 2.5 | 6.9 | -- | -- | <0.20 | 50,000 | 2.7 | -- | -- | 140 | <1.0 | 16,000 | 40 | -- | -- | 4.1 | <1.0 | -- | 31,000 | -- | -- | 720 | -- |
| | 03/10/18 | 7.2 | 1.3 | 7.4 | -- | -- | <0.20 | 48,000 | 2.4 | -- | -- | 130 | <1.0 | 16,000 | 38 | -- | -- | 4.2 | <1.0 | -- | 27,000 | -- | -- | 910 | -- |
| | 03/11/18 | 6.6 | 1.3 | 24 | -- | -- | <0.20 | 26,000 | 3.0 | -- | -- | 69 | <1.0 | 9,400 | 1.5 | -- | -- | 3.5 | 1.0 | -- | 200,000 | -- | -- | 25 | -- |
| | 03/12/18 | 6.1 | 1.9 | 6.1 | -- | -- | <0.20 | 50,000 | 3.4 | -- | -- | 140 | <1.0 | 18,000 | 39 | -- | -- | 4.5 | <1.0 | -- | 28,000 | -- | -- | 740 | -- |
| | 03/13/18 | 7.1 | 3.0 | 2.5 | -- | -- | <0.20 | 28,000 | 2.3 | -- | -- | 140 | <1.0 | 7,500 | 32 | -- | -- | 3.4 | <1.0 | -- | 10,000 | -- | -- | 790 | -- |
| | 03/15/18 | <4.0 | 1.7 | 3.1 | -- | -- | <0.20 | 35,000 | 2.2 | -- | -- | 210 | <1.0 | 10,000 | 30 | -- | -- | 4.5 | <1.0 | -- | 13,000 | -- | -- | 50 | -- |
| | 03/14/18 | 56 | 1.2 | <1.0 | -- | -- | <0.20 | 8,900 | 1.3 | -- | -- | 130 | <1.0 | 2,400 | 11 | -- | -- | 2.1 | <1.0 | -- | 3,800 | -- | -- | 43 | -- |
| | 03/16/18 | 47 [11] | <1.2[11] | 1.3 [11] | -- | -- | <0.25 [11] | 16,000 | 1.4 [11] | -- | -- | 140 [11] | <1.2 [11] | 4,300 | 9.9 [11] | -- | -- | 2.6 [11] | <1.2 [11] | -- | 7,200 | -- | -- | 59 [11] | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-69

MCSP0003926

Table 5.   Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 03/17/18 | <4.0 | <1.0 | 4.8 | -- | -- | <0.20 | 38,000 | 2.4 | -- | -- | 190 | <1.0 | 12,000 | 31 | -- | -- | 4.1 | <1.0 | -- | 16,000 | -- | -- | 530 | -- |
| | 03/18/18 | <4.0 | <1.0 | 4.7 | -- | -- | <0.20 | 43,000 | 3.6 | -- | -- | 200 | <1.0 | 14,000 | 38 | -- | -- | 4.1 | <1.0 | -- | 19,000 | -- | -- | 700 | -- |
| | 03/19/18 | 10 | 1.0 | 7.0 | -- | -- | <0.20 | 37,000 | 4.9 | -- | -- | 110 | <1.0 | 13,000 | 7.3 | -- | -- | 3.0 | <1.0 | -- | 21,000 | -- | -- | 20 | -- |
| | 03/20/18 | 4.7 | <1.0 | 5.1 | -- | -- | <0.20 | 43,000 | 2.1 | -- | -- | 140 | <1.0 | 14,000 | 38 | -- | -- | 3.3 | 1.0 | -- | 20,000 | -- | -- | 820 | -- |
| | 03/21/18 | 160 | <1.0 | 1.3 | -- | -- | <0.20 | 9,400 | 1.4 | -- | -- | 170 | <1.0 | 2,600 | 6.1 | -- | -- | 1.8 | <1.0 | -- | 8,000 | -- | -- | 24 | -- |
| | 03/22/18 | 330 | <1.0 | <1.0 | -- | -- | <0.20 | 4,900 | 1.9 | -- | -- | 400 | <1.0 | 1,500 | 10 | -- | -- | 3.9 | <1.0 | -- | 7,800 | -- | -- | 25 | -- |
| | 03/23/18 | 46 | <1.0 | 3.3 | -- | -- | <0.20 | 37,000 | 3.8 | -- | -- | 230 | <1.0 | 11,000 | 41 | -- | -- | 4.6 | <1.0 | -- | 15,000 | -- | -- | 360 | -- |
| | 03/24/18 | 10 | 4.0 | 4.4 | -- | -- | <0.20 | 40,000 | 3.2 | -- | -- | 180 | <1.0 | 12,000 | 43 | -- | -- | 4.3 | <1.0 | -- | 17,000 | -- | -- | 460 | -- |
| | 03/25/18 | 8.4 | <1.0 | 4.0 | -- | -- | <0.20 | 35,000 | 2.8 | -- | -- | 170 | <1.0 | 10,000 | 27 | -- | -- | 4.1 | <1.0 | -- | 17,000 | -- | -- | 550 | -- |
| | 03/26/18 | 6.9 | 1.0 | 5.3 | -- | -- | <0.20 | 44,000 | 2.3 | -- | -- | 200 | <1.0 | 14,000 | 27 | -- | -- | 4.0 | <1.0 | -- | 19,000 | -- | -- | 710 | -- |
| | 03/27/18 | <4.0 | 1.1 | 5.2 | -- | -- | <0.20 | 45,000 | 3.5 | -- | -- | 200 | <1.0 | 15,000 | 25 | -- | -- | 5.1 | <1.0 | -- | 21,000 | -- | -- | 810 | -- |
| | 03/28/18 | <40 | <2.0 | 5.0 | -- | -- | <0.40 | 36,000 | 3.5 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 4.0 | <8.0 | -- | 20,000 | -- | -- | 110 | -- |
| | 03/29/18 | <40 | <2.0 | 4.4 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 9,700 | <20 | -- | -- | <2.0 | <8.0 | -- | 16,000 | -- | -- | 330 | -- |
| | 03/30/18 | <40 | <2.0 | 5.3 | -- | -- | <0.40 | 44,000 | <2.0 | -- | -- | <100 | <1.0 | 15,000 | <20 | -- | -- | 2.6 | <8.0 | -- | 22,000 | -- | -- | 470 | -- |
| | 03/31/18 | <40 | <2.0 | 9.5 | -- | -- | <0.40 | 40,000 | 4.7 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 3.0 | <8.0 | -- | 32,000 | -- | -- | 340 | -- |
| | 04/01/18 | <40 | <2.0 | 4.7 | -- | -- | <0.40 | 39,000 | 2.8 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 2.6 | <8.0 | -- | 21,000 | -- | -- | 320 | -- |
| | 04/02/18 | <40 | <2.0 | 9.7 | -- | -- | <0.40 | 31,000 | 2.9 | -- | -- | <200 | <1.0 | 10,000 | <20 | -- | -- | 4.3 | <8.0 | -- | 41,000 | -- | -- | 350 | -- |
| | 04/03/18 | <40 | <2.0 | 5.8 | -- | -- | <0.40 | 44,000 | 2.6 | -- | -- | 210 | <1.0 | 14,000 | <20 | -- | -- | 2.1 | <8.0 | -- | 23,000 | -- | -- | 330 | -- |
| | 04/04/18 | <40 | <2.0 | 6.4 | -- | -- | <0.40 | 34,000 | 2.1 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 2.4 | <8.0 | -- | 18,000 | -- | -- | 340 | -- |
| | 04/05/18 | <40 | <2.0 | <2.0 | -- | -- | <0.40 | 12,000 | <2.0 | -- | -- | <100 | <1.0 | 3,400 | <20 | -- | -- | <2.0 | <8.0 | -- | 8,500 | -- | -- | 71 | -- |
| | 04/06/18 | 220 | <2.0 | <2.0 | -- | -- | <0.40 | 8,300 | <2.0 | -- | -- | 120 | <1.0 | 1,800 | <20 | -- | -- | 2.0 | <8.0 | -- | 2,300 | -- | -- | 15 J | -- |
| | 04/07/18 | 25 J | 0.99 J | 3.1 | -- | -- | <0.40 | 32,000 | 2.5 | -- | -- | 61 J | <1.0 | 9,600 | 14 J | -- | -- | 1.2 J | <8.0 | -- | 18,000 | -- | -- | 210 | -- |
| | 4/08-4/09/18 | | | | | | | | | | | | | | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | | | | | | | | | |
| | 04/10/18 | <40 | <2.0 | 6.4 | -- | -- | <0.40 | 36,000 | 4.1 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 21,000 | -- | -- | 250 | -- |
| | 04/11/18 | <40 | 2.3 | 6.1 | -- | -- | <0.40 | 35,000 | 2.1 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 3.2 | <8.0 | -- | 19,000 | -- | -- | 420 | -- |
| | 04/12/18 | <40 | 3.7 | 4.3 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | <100 | <1.0 | 8,100 | <20 | -- | -- | 3.5 | <8.0 | -- | 14,000 | -- | -- | 470 | -- |
| | 04/13/18 | 91 | <2.0 | 5.4 | -- | -- | <0.40 | 9,600 | <2.0 | -- | -- | 150 | <1.0 | 1,500 | <20 | -- | -- | <2.0 | <8.0 | -- | 6,000 | -- | -- | <20 | -- |
| | 04/14/18 | <40 | <2.0 | 6.3 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | 36 | -- | -- | 4.3 | <8.0 | -- | 17,000 | -- | -- | 320 | -- |
| | 04/15/18 | <40 | <2.0 | 6.2 | -- | -- | <0.40 | 41,000 | <2.0 | -- | -- | <100 | <1.0 | 14,000 | 21 | -- | -- | 4.5 | <8.0 | -- | 21,000 | -- | -- | 360 | -- |
| | 04/16/18 | <40 | <2.0 | <2.0 | -- | -- | <0.40 | 16,000 | <2.0 | -- | -- | <100 | <1.0 | 3,900 | 25 | -- | -- | 2.4 | <8.0 | -- | 5,600 | -- | -- | 300 | -- |
| | 04/17/18 | <40 | <2.0 | 2.7 | -- | -- | <0.40 | 35,000 | 2.2 | -- | -- | <100 | <1.0 | 9,900 | 23 | -- | -- | 2.9 | <8.0 | -- | 14,000 | -- | -- | 440 | -- |
| | 04/18/18 | <40 | <2.0 | 3.1 | -- | -- | <0.40 | 39,000 | 2.4 | -- | -- | <100 | <1.0 | 13,000 | 24 | -- | -- | 5.0 | <8.0 | -- | 19,000 | -- | -- | 490 | -- |
| | 04/19/18 | <40 | <2.0 | 3.3 | -- | -- | <0.40 | 18,000 | <2.0 | -- | -- | <100 | <1.0 | 5,800 | <20 | -- | -- | <2.0 | <8.0 | -- | 12,000 | -- | -- | 270 | -- |
| | 04/20/18 | <40 | <2.0 | 5.4 | -- | -- | <0.40 | 39,000 | 5.7 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 2.1 | <8.0 | -- | 23,000 | -- | -- | 370 | -- |
| | 04/21/18 | <40 | <2.0 | 4.6 | -- | -- | <0.40 | 31,000 | 6.5 | -- | -- | <100 | <1.0 | 9,800 | <20 | -- | -- | <2.0 | <8.0 | -- | 18,000 | -- | -- | 300 | -- |
| | 04/22/18 | <40 | <2.0 | 4.2 | -- | -- | <0.40 | 33,000 | 3.8 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 2.0 | <8.0 | -- | 19,000 | -- | -- | 410 | -- |
| | 04/23/18 | <40 | <2.0 | 2.8 | -- | -- | <0.40 | 28,000 | 3.8 | -- | -- | <100 | <1.0 | 7,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 12,000 | -- | -- | 230 | -- |
| | 04/24/18 | <40 | <2.0 | 4.1 | -- | -- | <0.40 | 12,000 | <2.0 | -- | -- | <100 | <1.0 | 3,500 | <20 | -- | -- | <2.0 | <8.0 | -- | 9,800 | -- | -- | 260 | -- |
| | 04/25/18 | <40 | <2.0 | 5.6 | -- | -- | <0.40 | 46,000 | 2.3 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 3.3 | <8.0 | -- | 28,000 | -- | -- | 480 | -- |
| | 04/26/18 | <40 | <2.0 | 6.9 | -- | -- | <0.40 | 46,000 | 2.7 | -- | -- | <100 | <1.0 | 17,000 | <20 | -- | -- | 2.8 | <8.0 | -- | 30,000 | -- | -- | 390 | -- |
| | 04/27/18 | <40 | <2.0 | 8.3 | -- | -- | <0.40 | 47,000 | 5.3 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 3.8 | <8.0 | -- | 36,000 | -- | -- | 370 | -- |
| | 04/28/18 | <40 | <2.0 | 7.3 | -- | -- | <0.40 | 51,000 | 3.5 | -- | -- | <100 | <1.0 | 18,000 | <20 | -- | -- | 3.8 | <8.0 | -- | 28,000 | -- | -- | 330 | -- |
| | 04/29/18 | <40 | <2.0 | 8.6 | -- | -- | <0.40 | 50,000 | 2.8 | -- | -- | <100 | <1.0 | 18,000 | <20 | -- | -- | 3.5 | <8.0 | -- | 28,000 | -- | -- | 350 | -- |
| | 04/30/18 | <40 | <2.0 | 8.2 | -- | -- | <0.40 | 53,000 | 3.8 | -- | -- | <100 | <1.0 | 19,000 | <20 | -- | -- | 4.1 | <8.0 | -- | 35,000 | -- | -- | 320 | -- |
| | 05/01/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 49,000 | 3.2 | -- | -- | <100 | 1.5 | 18,000 | <20 | -- | -- | 29 | <8.0 | -- | 56,000 | -- | -- | 1300 | -- |
| | 05/02/18 | 190 | <2.0 | 9.9 | -- | -- | <0.40 | 21,000 | 4.8 | -- | -- | 200 | 1.1 | 6,800 | <20 | -- | -- | 83 | <8.0 | -- | 68,000 | -- | -- | 590 | -- |
| | 05/03/18 | <40 | <2.0 | 6.8 | -- | -- | <0.40 | 50,000 | 4.8 | -- | -- | <100 | <1.0 | 19,000 | <20 | -- | -- | 8.2 | <8.0 | -- | 38,000 | -- | -- | 410 | -- |
| | 05/04/18 | <40 | <2.0 | 9.2 | -- | -- | <0.40 | 40,000 | <2.0 | -- | -- | <100 | <1.0 | 15,000 | <20 | -- | -- | 12 | <8.0 | -- | 35,000 | -- | -- | 410 | -- |
| | 05/05/18 | <40 | <2.0 | 4.9 | -- | -- | <0.40 | 26,000 | 2.5 | -- | -- | <100 | <1.0 | 9,500 | <20 | -- | -- | 3.1 | <8.0 | -- | 20,000 | -- | -- | 390 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-70

MCSP0003927

**Table 5.** Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 05/06/18 | <40 | <2.0 | 3.4 | -- | -- | <0.40 | 15,000 | <2.0 | -- | -- | <100 | <1.0 | 4,500 | <20 | -- | -- | <2.0 | <8.0 | -- | 14,000 | -- | -- | 260 | -- |
| | 05/07/18 | <40 | <2.0 | 6.0 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | <100 | <1.0 | 7,000 | <20 | -- | -- | 2.7 | <8.0 | -- | 15,000 | -- | -- | 450 | -- |
| | 05/08/18 | <40 | <2.0 | 7.2 | -- | -- | <0.40 | 24,000 | <2.0 | -- | -- | <100 | <1.0 | 9,600 | <20 | -- | -- | 3.0 | <8.0 | -- | 17,000 | -- | -- | 430 | -- |
| | 05/09/18 | <40 | <2.0 | 9.4 | -- | -- | <0.40 | 37,000 | 3.1 | -- | -- | <100 | <1.0 | 14,000 | <20 | -- | -- | 2.8 | <8.0 | -- | 26,000 | -- | -- | 310 | -- |
| | 05/10/18 | <40 | <2.0 | 5.9 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | <100 | <1.0 | 14,000 | <20 | -- | -- | 4.7 | <8.0 | -- | 25,000 | -- | -- | 550 | -- |
| | 05/11/18 | <40 | <2.0 | 8.8 | -- | -- | <0.40 | 42,000 | 3.4 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 4.7 | <8.0 | -- | 29,000 | -- | -- | 450 | -- |
| | 05/12/18 | 54 | <2.0 | 8.6 | -- | -- | <0.40 | 33,000 | 3.5 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 2.7 | <8.0 | -- | 24,000 | -- | -- | 330 | -- |
| | 05/13/18 | 41 | <2.0 | 5.5 | -- | -- | <0.40 | 16,000 | <2.0 | -- | -- | <100 | <1.0 | 6,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 15,000 | -- | -- | 270 | -- |
| | 05/14/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 33,000 | 3.1 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 5.0 | <8.0 | -- | 27,000 | -- | -- | 380 | -- |
| | 05/15/18 | <40 | <2.0 | 8.4 | -- | -- | <0.40 | 23,000 | 2.1 | -- | -- | <100 | <1.0 | 10,000 | <20 | -- | -- | 6.4 | <8.0 | -- | 27,000 | -- | -- | 300 | -- |
| | 05/16/18 | 47 | <2.0 | <2.0 | -- | -- | <0.40 | 8,000 | 2.3 | -- | -- | <100 | <1.0 | 1,100 | 53 | -- | -- | <2.0 | <8.0 | -- | 3,200 | -- | -- | 190 | -- |
| | 05/17/18 | <40 | <2.0 | 4.3 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | 140 | <1.0 | 6,000 | <20 | -- | -- | 7.9 | <8.0 | -- | 11,000 | -- | -- | 500 | -- |
| | 05/18/18 | <40 | <2.0 | 4.8 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | <100 | <1.0 | 9,400 | <20 | -- | -- | 4.9 | <8.0 | -- | 18,000 | -- | -- | 580 | -- |
| | 05/19/18 | <40 | <2.0 | 4.7 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | <100 | <1.0 | 9,300 | <20 | -- | -- | 3.8 | <8.0 | -- | 19,000 | -- | -- | 460 | -- |
| | 05/20/18 | <40 | <2.0 | 6.8 | -- | -- | <0.40 | 22,000 | <2.0 | -- | -- | <100 | <1.0 | 7,300 | <20 | -- | -- | <2.0 | <8.0 | -- | 17,000 | -- | -- | 220 | -- |
| | 05/21/18 | <40 | <2.0 | 6.0 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 9,400 | <20 | -- | -- | 3.5 | <8.0 | -- | 16,000 | -- | -- | 370 | -- |
| | 05/22/18 | <40 | <2.0 | 7.4 | -- | -- | <0.40 | 24,000 | <2.0 | -- | -- | <100 | <1.0 | 8,200 | <20 | -- | -- | 3.8 | <8.0 | -- | 15,000 | -- | -- | 200 | -- |
| | 05/23/18 | <40 | <2.0 | 5.9 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | <100 | <1.0 | 8,100 | <20 | -- | -- | 4.0 | <8.0 | -- | 14,000 | -- | -- | 440 | -- |
| | 05/24/18 | <40 | <2.0 | 4.3 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | <100 | <1.0 | 8,800 | <20 | -- | -- | 4.6 | <8.0 | -- | 17,000 | -- | -- | 380 | -- |
| | 05/25/18 | <40 | <2.0 | <2.0 | -- | -- | <0.40 | 21,000 | 2.1 | -- | -- | 160 | <1.0 | 4,600 | 25 | -- | -- | 4.5 | <8.0 | -- | 8,900 | -- | -- | 550 | -- |
| | 05/26/18 | <40 | <2.0 | 5.4 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | 79 J | <1.0 | 12,000 | <20 | -- | -- | 10 | <8.0 | -- | 14,000 | -- | -- | 490 | -- |
| | 05/27/18 | <40 | <2.0 | 3.9 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | <100 | <1.0 | 9,000 | <20 | -- | -- | 5.8 | <8.0 | -- | 16,000 | -- | -- | 410 | -- |
| | 05/28/18 | <40 | <2.0 | 4.8 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | <100 | <1.0 | 8,600 | <20 | -- | -- | 4.3 | <8.0 | -- | 15,000 | -- | -- | 350 | -- |
| | 05/29/18 | <40 | <2.0 | 3.7 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | <100 | <1.0 | 8,500 | <20 | -- | -- | 3.6 | <8.0 | -- | 16,000 | -- | -- | 290 | -- |
| | 05/30/18 | <40 | <2.0 | 7.3 | -- | -- | <0.40 | 36,000 | 3.1 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 4.5 | <8.0 | -- | 27,000 | -- | -- | 220 | -- |
| | 05/31/18 | <40 | <2.0 | 4.2 | -- | -- | <0.40 | 22,000 | <2.0 | -- | -- | <100 | <1.0 | 6,300 | <20 | -- | -- | 3.2 | <8.0 | -- | 16,000 | -- | -- | 470 | -- |
| | 06/01/18 | <40 | <2.0 | 5.3 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 9,100 | <20 | -- | -- | 3.3 | <8.0 | -- | 16,000 | -- | -- | 360 | -- |
| | 06/02/18 | <40 | <2.0 | 5.8 | -- | -- | <0.40 | 33,000 | 2.2 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 2.9 | <8.0 | -- | 24,000 | -- | -- | 390 | -- |
| | 06/03/18 | <40 | <2.0 | 7.5 | -- | -- | <0.40 | 30,000 | 2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 2.3 | <8.0 | -- | 24,000 | -- | -- | 250 | -- |
| | 06/04/18 | <40 | <2.0 | 6.4 | -- | -- | <0.40 | 29,000 | 2.4 | -- | -- | <100 | <1.0 | 10,000 | <20 | -- | -- | 3.8 | <8.0 | -- | 23,000 | -- | -- | 240 | -- |
| | 06/05/18 | <40 | <2.0 | 15 | -- | -- | <0.40 | 35,000 | 4.2 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 7.1 | <8.0 | -- | 100,000 | -- | -- | 32 | -- |
| | 06/06/18 | <40 | <2.0 | 6.8 | -- | -- | <0.40 | 43,000 | <2.0 | -- | -- | <100 | <1.0 | 15,000 | <20 | -- | -- | 5.9 | <8.0 | -- | 28,000 | -- | -- | 160 | -- |
| | 06/07/18 | <40 | <2.0 | 6.3 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 8,900 | <20 | -- | -- | 4.2 | <8.0 | -- | 18,000 | -- | -- | 230 | -- |
| | 06/08/18 | <40 | <2.0 | 5.4 | -- | -- | <0.40 | 26,000 | 2.2 | -- | -- | 150 | <1.0 | 8,800 | <20 | -- | -- | 8.0 | <8.0 | -- | 16,000 | -- | -- | 460 | -- |
| | 06/09/18 | 64 | <2.0 | 8.1 | -- | -- | <0.40 | 36,000 | 3.1 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 6.9 | <8.0 | -- | 23,000 | -- | -- | 340 | -- |
| | 06/10/18 | <40 | <2.0 | 7.0 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 5.2 | <8.0 | -- | 23,000 | -- | -- | 340 | -- |
| | 06/11/18 | 47 | <2.0 | 2.3 | -- | -- | <0.40 | 9,200 | <2.0 | -- | -- | 170 | <1.0 | 3,000 | <20 | -- | -- | 5.1 | <8.0 | -- | 7,400 | -- | -- | 200 | -- |
| | 06/12/18 | <40 | <2.0 | 7.5 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | 190 | <1.0 | 9,500 | <20 | -- | -- | 10 | <8.0 | -- | 18,000 | -- | -- | 730 | -- |
| | 06/13/18 | 54 | <2.0 | 4.3 | -- | -- | <0.40 | 13,000 | <2.0 | -- | -- | 190 | <1.0 | 3,600 | <20 | -- | -- | 5.9 | <8.0 | -- | 8,800 | -- | -- | 270 | -- |
| | 06/14/18 | 47 | <2.0 | 4.2 | -- | -- | <0.40 | 15,000 | 2.3 | -- | -- | 270 | <1.0 | 3,900 | <20 | -- | -- | 7.0 | <8.0 | -- | 9,500 | -- | -- | 290 | -- |
| | 06/15/18 | <40 | <2.0 | 9.5 | -- | -- | <0.40 | 38,000 | 2.8 | -- | -- | 160 | <1.0 | 12,000 | <20 | -- | -- | 9.7 | <8.0 | -- | 25,000 | -- | -- | 650 | -- |
| | 06/16/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 41,000 | <2.0 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 5.2 | <8.0 | -- | 26,000 | -- | -- | 470 | -- |
| | 06/17/18 | <40 | <2.0 | 7.0 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 8,000 | <20 | -- | -- | 4.6 | <8.0 | -- | 17,000 | -- | -- | 300 | -- |
| | 06/18/18 | <40 | <2.0 | 5.0 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 5.6 | <8.0 | -- | 14,000 | -- | -- | 140 | -- |
| | 06/19/18 | <40 | <2.0 | 8.6 | -- | -- | <0.40 | 36,000 | 2.2 | -- | -- | 240 | <1.0 | 11,000 | <20 | -- | -- | 10 | <8.0 | -- | 24,000 | -- | -- | 500 | -- |
| | 06/20/18 | <40 | <2.0 | 6.3 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 110 | <1.0 | 11,000 | <20 | -- | -- | 7.0 | <8.0 | -- | 16,000 | -- | -- | 200 | -- |
| | 06/21/18 | <40 | <2.0 | 7.4 | -- | -- | <0.40 | 44,000 | <2.0 | -- | -- | 120 | <1.0 | 14,000 | <20 | -- | -- | 10 | <8.0 | -- | 24,000 | -- | -- | 470 | -- |
| | 06/22/18 | <40 | <2.0 | 3.8 | -- | -- | <0.40 | 16,000 | <2.0 | -- | -- | 140 | <1.0 | 4,800 | <20 | -- | -- | 5.7 | <8.0 | -- | 9,500 | -- | -- | 330 | -- |
| | 06/23/18 | <40 | <2.0 | 5.6 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | 100 | <1.0 | 7,900 | <20 | -- | -- | 2.9 | <8.0 | -- | 17,000 | -- | -- | 320 | -- |
| | 06/24/18 | <40 | <2.0 | 6.2 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 7,800 | <20 | -- | -- | 3.6 | <8.0 | -- | 16,000 | -- | -- | 570 | -- |
| | 06/25/18 | <40 | <2.0 | 4.8 | -- | -- | <0.40 | 16,000 | <2.0 | -- | -- | 150 | <1.0 | 4,600 | <20 | -- | -- | 4.0 | <8.0 | -- | 13,000 | -- | -- | 170 | -- |
| | 06/26/18 | <40 | <2.0 | 3.1 | -- | -- | <0.40 | 18,000 | <2.0 | -- | -- | <100 | <1.0 | 5,100 | <20 | -- | -- | 2.3 | <8.0 | -- | 12,000 | -- | -- | 380 | -- |
| | 06/27/18 | <40 | <2.0 | 4.7 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | <100 | <1.0 | 9,300 | <20 | -- | -- | 3.9 | <8.0 | -- | 15,000 | -- | -- | 300 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-71

MCSP0003928

**Table 5.** Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 06/28/18 | <40 | <2.0 | 3.9 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | 150 | <1.0 | 10,000 | <20 | -- | -- | 5.9 | <8.0 | -- | 12,000 | -- | -- | 220 | -- |
| | 06/29/18 | <40 | <2.0 | 3.9 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | <100 | <1.0 | 6,400 | <20 | -- | -- | 4.0 | <8.0 | -- | 17,000 | -- | -- | 380 | -- |
| | 06/30/18 | <40 | <2.0 | 5.5 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 9,800 | <20 | -- | -- | 5.1 | <8.0 | -- | 16,000 | -- | -- | 310 | -- |
| | 07/01/18 | <40 | <2.0 | 4.1 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | <100 | <1.0 | 7,600 | <20 | -- | -- | 3.7 | <8.0 | -- | 14,000 | -- | -- | 530 | -- |
| | 07/02/18 | <40 | <2.0 | 5.3 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 8,800 | <20 | -- | -- | 3.9 | <8.0 | -- | 19,000 | -- | -- | 470 | -- |
| | 07/03/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 46,000 | <2.0 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 5.8 | <8.0 | -- | 33,000 | -- | -- | 340 | -- |
| | 07/04/18 | <40 | <2.0 | 7.8 | -- | -- | <0.40 | 18,000 | <2.0 | -- | -- | <100 | <1.0 | 5,300 | <20 | -- | -- | 3.4 | <8.0 | -- | 60,000 | -- | -- | 220 | -- |
| | 07/05/18 | <40 | <2.0 | 10 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 3.8 | <8.0 | -- | 58,000 | -- | -- | 190 | -- |
| | 07/06/18 | <40 | <2.0 | 4.5 | -- | -- | <0.40 | 37,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 4.8 | <8.0 | -- | 20,000 | -- | -- | 250 | -- |
| | 07/07/18 | <40 | <2.0 | 8.2 | -- | -- | <0.40 | 37,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 4.8 | <8.0 | -- | 45,000 | -- | -- | 150 | -- |
| | 07/08/18 | <40 | <2.0 | 9.1 | -- | -- | <0.40 | 41,000 | <2.0 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 8.5 | <8.0 | -- | 27,000 | -- | -- | 530 | -- |
| | 07/09/18 | 45 | <2.0 | 3.2 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | 110 | <1.0 | 7,200 | 79 | -- | -- | 7.3 | <8.0 | -- | 14,000 | -- | -- | 590 | -- |
| | 07/10/18 | <40 | <2.0 | 8.7 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | <100 | <1.0 | 9,000 | 28 | -- | -- | 8.8 | <8.0 | -- | 47,000 | -- | -- | 750 | -- |
| | 07/11/18 | 40 | <2.0 | 3.4 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | 100 | <1.0 | 4,200 | 43 | -- | -- | 4.3 | <8.0 | -- | 13,000 | -- | -- | 370 | -- |
| | 07/12/18 | <40 | <2.0 | 3.6 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 110 | <1.0 | 4,000 | 40 | -- | -- | 4.7 | <8.0 | -- | 13,000 | -- | -- | 240 | -- |
| | 7/13-7/14/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | |
| | 07/15/18 | <40 | <2.0 | 6.6 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | 26 | -- | -- | 6.1 | <8.0 | -- | 27,000 | -- | -- | 600 | -- |
| | 07/16/18 | 43 | <2.0 | 8.7 | -- | -- | <0.40 | 40,000 | <2.0 | -- | -- | <100 | <1.0 | 13,000 | 48 | -- | -- | 4.4 | <8.0 | -- | 29,000 | -- | -- | 380 | -- |
| | 07/17/18 | 42 | <2.0 | 7.3 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | 580 | <1.0 | 8,800 | 28 | -- | -- | 5.0 | <8.0 | -- | 18,000 | -- | -- | 730 | -- |
| | 07/18/18 | <40 | <2.0 | 5.8 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | 120 | <1.0 | 10,000 | <20 | -- | -- | 4.3 | <8.0 | -- | 20,000 | -- | -- | 530 | -- |
| | 07/19/18 | <40 | <2.0 | 5.2 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 130 | <1.0 | 7,500 | <20 | -- | -- | 3.6 | <8.0 | -- | 14,000 | -- | -- | 710 | -- |
| | 07/20/18 | 20 J | <2.0 | 6.9 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 58 J | <1.0 | 12,000 | 17 J | -- | -- | 5.2 | <8.0 | -- | 27,000 | -- | -- | 470 | -- |
| | 07/21/18 | 40 | <2.0 | 5.0 | -- | -- | <0.40 | 15,000 | <2.0 | -- | -- | 94 J | <1.0 | 4,700 | 8.1 J | -- | -- | 3.5 | <8.0 | -- | 10,000 | -- | -- | 560 | -- |
| | 07/22/18 | 45 | <2.0 | 2.2 | -- | -- | <0.40 | 7,600 | <2.0 | -- | -- | <100 | <1.0 | 2,200 | <20 | -- | -- | 1.5 J | <8.0 | -- | 7,900 | -- | -- | 280 | -- |
| | 07/23/18 | 24 J | <2.0 | 4.1 | -- | -- | <0.40 | 24,000 | <2.0 | -- | -- | <100 | <1.0 | 7,600 | 11 J | -- | -- | 3.8 | <8.0 | -- | 16,000 | -- | -- | 510 | -- |
| | 07/24/18 | 28 J | <2.0 | 6.8 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | 160 | <1.0 | 11,000 | 26 | -- | -- | 5.4 | <8.0 | -- | 20,000 | -- | -- | 610 | -- |
| | 07/25/18 | <40 | <2.0 | 5.9 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | 29 | -- | -- | 6.2 | <8.0 | -- | 22,000 | -- | -- | 200 | -- |
| | 07/26/18 | <40 | <2.0 | 9.4 | -- | -- | <0.40 | 44,000 | <2.0 | -- | -- | 88 J | <1.0 | 15,000 | 20 | -- | -- | 4.2 | <8.0 | -- | 28,000 | -- | -- | 360 | -- |
| | 07/27/18 | 26 J | <2.0 | 8.1 | -- | -- | <0.40 | 37,000 | <2.0 | -- | -- | 120 | <1.0 | 13,000 | 25 | -- | -- | 7.6 | <8.0 | -- | 25,000 | -- | -- | 560 | -- |
| | 07/28/18 | 22 J | <2.0 | 8.3 | -- | -- | <0.40 | 37,000 | <2.0 | -- | -- | 60 J | <1.0 | 12,000 | 17 J | -- | -- | 5.7 | <8.0 | -- | 22,000 | -- | -- | 540 | -- |
| | 07/29/18 | 22 J | <2.0 | 8.2 | -- | -- | <0.40 | 40,000 | <2.0 | -- | -- | <100 | <1.0 | 14,000 | 14 J | -- | -- | 5.3 | <8.0 | -- | 24,000 | -- | -- | 430 | -- |
| | 07/30/18 | <40 | <2.0 | 6.8 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | <100 | <1.0 | 8,300 | 11 J | -- | -- | 4.1 | <8.0 | -- | 14,000 | -- | -- | 380 | -- |
| | 07/31/18 | 27 J | <2.0 | 8.2 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | 68 J | <1.0 | 11,000 | 16 J | -- | -- | 4.2 | <8.0 | -- | 20,000 | -- | -- | 530 | -- |
| | 08/01/18 | 38 J | <2.0 | 7.8 | -- | -- | <0.40 | 100,000 | <2.0 | -- | -- | 130 | <1.0 | 15,000 | 34 | -- | -- | 6.4 | <8.0 | -- | 25,000 | -- | -- | 630 | -- |
| | 8/02-8/03/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | |
| | 08/04/18 | 26 J | <2.0 | 7.6 | -- | -- | <0.40 | 52,000 | <2.0 | -- | -- | 120 | <1.0 | 12,000 | 20 | -- | -- | 6.0 | <8.0 | -- | 22,000 | -- | -- | 630 | -- |
| | 08/05/18 | <40 | <2.0 | 8.6 | -- | -- | <0.40 | 53,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | 15 J | -- | -- | 5.1 | <8.0 | -- | 26,000 | -- | -- | 550 | -- |
| | 08/06/18 | 32 J | <2.0 | 8.9 | -- | -- | <0.40 | 51,000 | <2.0 | -- | -- | <100 | <1.0 | 14,000 | 13 J | -- | -- | 6.0 | <8.0 | -- | 26,000 | -- | -- | 480 | -- |
| | 08/07/18 | 20 J | <2.0 | 6.7 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 97 J | <1.0 | 8,800 | 16 J | -- | -- | 5.7 | <8.0 | -- | 18,000 | -- | -- | 350 | -- |
| | 08/08/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | |
| | 08/09/18 | 23 J | <2.0 | 8.4 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | 92 J | <1.0 | 11,000 | 9.5 J | -- | -- | 5.7 | <8.0 | -- | 21,000 | -- | -- | 210 | -- |
| | 08/10/18 | 23 J | <2.0 | 2.9 | -- | -- | <0.40 | 11,000 | <2.0 | -- | -- | <100 | <1.0 | 2,700 | <20 | -- | -- | 2.1 | <8.0 | -- | 7,700 | -- | -- | 200 | -- |
| | 08/11/18 | <40 | <2.0 | 6.6 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | 91 J | <1.0 | 6,700 | 26 | -- | -- | 4.8 | <8.0 | -- | 19,000 | -- | -- | 530 | -- |
| | 08/12/18 | <40 | <2.0 | 14 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | <100 | <1.0 | 10,000 | 11 J | -- | -- | 6.0 | <8.0 | -- | 35,000 | -- | -- | 560 | -- |
| | 08/13/18 | <40 | <2.0 | 17 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 9,800 | 13 J | -- | -- | 6.2 | <8.0 | -- | 34,000 | -- | -- | 430 | -- |
| | 08/14/18 | 23 J | <2.0 | 10 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | 79 J | <1.0 | 8,800 | 8.8 J | -- | -- | 6.0 | <8.0 | -- | 24,000 | -- | -- | 700 | -- |
| | 08/15/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 82 J | <1.0 | 11,000 | 22 | -- | -- | 5.5 | <8.0 | -- | 30,000 | -- | -- | 360 | -- |
| | 08/16/18 | 21 J | <2.0 | 11 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | 57 J | <1.0 | 8,800 | 8.3 J | -- | -- | 4.7 | <8.0 | -- | 25,000 | -- | -- | 540 | -- |
| | 08/17/18 | 67 | <2.0 | 9.4 | -- | -- | <0.40 | 24000 | <2.0 | -- | -- | <100 | <1.0 | 6500 | <20 | -- | -- | 4.1 | <8.0 | -- | 28000 | -- | -- | 600 | -- |
| | 08/18/18 | 160 | <2.0 | 11 | -- | -- | <0.40 | 28000 | <2.0 | -- | -- | 53 J | <1.0 | 8000 | <20 | -- | -- | 4.0 | <8.0 | -- | 33000 | -- | -- | 480 | -- |
| | 08/19/18 | 160 | <2.0 | 12 | -- | -- | <0.40 | 26000 | <2.0 | -- | -- | <100 | <1.0 | 7600 | <20 | -- | -- | 4.1 | <8.0 | -- | 31000 | -- | -- | 410 | -- |
| | 08/20/18 | 74 | <2.0 | 15 | -- | -- | <0.40 | 29000 | <2.0 | -- | -- | <100 | <1.0 | 9200 | 8.9 J | -- | -- | 4.3 | <8.0 | -- | 31000 | -- | -- | 320 | -- |
| | 08/21/18 | 35 J | <2.0 | 6.1 | -- | -- | <0.40 | 23,000 | <2.0 | -- | -- | 120 | <1.0 | 5,400 | <20 | -- | -- | 5.7 | <8.0 | -- | 12,000 | -- | -- | 500 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-72

MCSP0003929

**Table 5.** Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Stormwater outfall/ Junction Outfall/Main Outfall/Tower 3 (cont'd) | 08/22/18 | 21 J | <2.0 | 8.3 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | 55 J | <1.0 | 8,300 | 10 J | -- | -- | 4.3 | <8.0 | -- | 22,000 | -- | -- | 480 | -- |
| | 08/23/18 | 39 J | <2.0 | 8.6 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | 72 J | <1.0 | 6,800 | <20 | -- | -- | 4.6 | <8.0 | -- | 18,000 | -- | -- | 400 | -- |
| | 08/24/18 | 24 J | <2.0 | 7.0 | -- | -- | 0.32 J | 23,000 | <2.0 | -- | -- | 50 J | <1.0 | 6,100 | <20 | -- | -- | 4.5 | 5.5 J | -- | 15,000 | -- | -- | 520 | -- |
| | 08/25/18 | <40 | <2.0 | 7.3 | -- | -- | <0.40 | 23,000 | <2.0 | -- | -- | 93 J | 0.25 J | 6,700 | <20 | -- | -- | 4.9 | <8.0 | -- | 15,000 | -- | -- | 470 | -- |
| | 08/26/18 | <40 | <2.0 | 6.4 | -- | -- | <0.40 | 24,000 | <2.0 | -- | -- | 55 J | <1.0 | 6,800 | <20 | -- | -- | 4.4 | <8.0 | -- | 15,000 | -- | -- | 430 | -- |
| | 08/27/18 | <40 | <2.0 | 10 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | 65 J | 0.25 J | 8,300 | <20 | -- | -- | 5.9 | 1.9 J | -- | 23,000 | -- | -- | 380 | -- |
| | 08/28/18 | 20 J | 0.94 J | 5.6 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | 140 | 0.50 J | 5,800 | <20 | -- | -- | 6.8 | <8.0 | -- | 16,000 | -- | -- | 810 | -- |
| | 08/29/18 | 21 J | <2.0 | 3.8 | -- | -- | <0.40 | 12,000 | <2.0 | -- | -- | 98 J | 0.38 J | 3,100 | 9.4 J | -- | -- | 3.8 | <8.0 | -- | 10,000 | -- | -- | 440 | -- |
| | 08/30/18 | 26 J | 1.0 J | 5.7 | -- | -- | <0.40 | 18,000 | <2.0 | -- | -- | 190 | 0.31 J | 4,500 | 9.7 J | -- | -- | 7.7 | <8.0 | -- | 13,000 | -- | -- | 1,100 | -- |
| | 08/31/18 | 28 J | <2.0 | 4.3 | -- | -- | <0.40 | 15,000 | <2.0 | -- | -- | <100 | <1.0 | 3,900 | <20 | -- | -- | 2.2 | <8.0 | -- | 12,000 | -- | -- | 390 | -- |
| | 09/01/18 | <40 | <2.0 | 4.3 | -- | -- | <0.40 | 22,000 | <2.0 | -- | -- | <100 | <1.0 | 5,300 | 26 | -- | -- | 7.4 | <8.0 | -- | 16,000 | -- | -- | 500 | -- |
| | 09/02/18 | <40 | <2.0 | 4.5 | -- | -- | <0.40 | 23,000 | <2.0 | -- | -- | <100 | <1.0 | 6,300 | <20 | -- | -- | 4.3 | <8.0 | -- | 17,000 | -- | -- | 1000 | -- |
| | 09/03/18 | <40 | <2.0 | 4.2 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | <100 | <1.0 | 8,100 | <20 | -- | -- | 4.3 | <8.0 | -- | 22,000 | -- | -- | 930 | -- |
| | 9/04-9/07/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | |
| | 09/08/18 | 24 J | <2.0 | 8.2 | -- | -- | <0.40 | 23,000 | <2.0 | -- | -- | 66 J | <1.0 | 6,900 | <20 | -- | -- | 4.2 | <8.0 | -- | 27,000 | -- | -- | 850 | -- |
| | 09/09/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | |
| | 09/10/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | 73 J | <1.0 | 9,700 | <20 | -- | -- | 5.7 | <8.0 | -- | 25,000 | -- | -- | 440 | -- |
| | 09/11/18 | <40 | <2.0 | 6.6 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 77 J | <1.0 | 4,300 | <20 | -- | -- | 3.1 | <8.0 | -- | 14,000 | -- | -- | 730 | -- |
| | 09/12/18 | 22 J | <2.0 | 6.4 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | 110 | <1.0 | 5,700 | <20 | -- | -- | 3.7 | <8.0 | -- | 17,000 | -- | -- | 860 | -- |
| | 09/13/18 | 24 J | <2.0 | 7.4 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | <100 | <1.0 | 5,600 | <20 | -- | -- | 2.4 | <8.0 | -- | 17,000 | -- | -- | 720 | -- |
| | 09/14/18 | <40 | <2.0 | 9.3 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 7,800 | <20 | -- | -- | 4.6 | <8.0 | -- | 26,000 | -- | -- | 640 | -- |
| | 09/15/18 | 21 J | <2.0 | 6.1 | -- | -- | <0.40 | 18,000 | <2.0 | -- | -- | <100 | <1.0 | 5,000 | <20 | -- | -- | 3.9 | <8.0 | -- | 19,000 | -- | -- | 610 | -- |
| | 09/16/18 | <40 | <2.0 | 5.2 | -- | -- | <0.40 | 17,000 | <2.0 | -- | -- | <100 | <1.0 | 4,600 | 8.5 J | -- | -- | 3.1 | <8.0 | -- | 19,000 | -- | -- | 290 | -- |
| | 09/17/18 | 26 J | <2.0 | 4.9 | -- | -- | <0.40 | 18,000 | <2.0 | -- | -- | <100 | <1.0 | 4,800 | <20 | -- | -- | 4.0 | <8.0 | -- | 20,000 | -- | -- | 860 | -- |
| | 09/18/18 | 32 J | <2.0 | 6.0 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | <100 | <1.0 | 5,400 | <20 | -- | -- | 3.0 | <8.0 | -- | 15,000 | -- | -- | 1,200 | -- |
| | 09/19/18 | 31 J | <2.0 | 7.5 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 110 | <1.0 | 6,300 | <20 | -- | -- | 4.9 | <8.0 | -- | 14,000 | -- | -- | 980 | -- |
| | 09/20/18 | 27 J | 1.2 J | 8.8 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | 58 J | <1.0 | 6,500 | <20 | -- | -- | 5.0 | <8.0 | -- | 18,000 | -- | -- | 900 | -- |
| | 09/21/18 | <40 | <2.0 | 9.4 | -- | -- | <0.40 | 23,000 | <2.0 | -- | -- | <100 | <1.0 | 7,200 | <20 | -- | -- | 3.5 | <8.0 | -- | 18,000 | -- | -- | 570 | -- |
| | 09/22/18 | <40 | <2.0 | 7.1 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 52 J | <1.0 | 6,000 | <20 | -- | -- | 4.0 | <8.0 | -- | 15,000 | -- | -- | 730 | -- |
| | 09/23/18 | <40 | <2.0 | 7.5 | -- | -- | <0.40 | 21,000 | <2.0 | -- | -- | <100 | <1.0 | 6,500 | <20 | -- | -- | 4.2 | <8.0 | -- | 15,000 | -- | -- | 640 | -- |
| | 09/24/18 | 61 | <2.0 | 4.8 | -- | -- | <0.40 | 15,000 | <2.0 | -- | -- | 220 | <1.0 | 4,500 | <20 | -- | -- | 8.0 | <8.0 | -- | 10,000 | -- | -- | 410 | -- |
| | 09/25/18 | 32 J | <2.0 | 6.4 | -- | -- | <0.40 | 23,000 | <2.0 | -- | -- | 110 | <1.0 | 6,800 | <20 | -- | -- | 5.7 | <8.0 | -- | 14,000 | -- | -- | 610 | -- |
| | 09/26/18 | 43 | <2.0 | 7.1 | -- | -- | <0.40 | 18,000 | 4.0 | -- | -- | 160 | <1.0 | 5,600 | <20 | -- | -- | 7.5 | <8.0 | -- | 15,000 | -- | -- | 580 | -- |
| | 09/27/18 | 65 | <2.0 | 5.2 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 93 J | <1.0 | 6,000 | <20 | -- | -- | 5.1 | <8.0 | -- | 13,000 | -- | -- | 560 | -- |
| | 09/28/18 | 56 | <2.0 | 6.0 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | 120 | <1.0 | 5,700 | <20 | -- | -- | 5.6 | <8.0 | -- | 13,000 | -- | -- | 540 | -- |
| | 09/29/18 | 49 | <2.0 | 4.8 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 130 | <1.0 | 5,700 | <20 | -- | -- | 5.7 | <8.0 | -- | 12,000 | -- | -- | 600 | -- |
| | 9/30-10/01/18 | No discharge | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/02-10/03/18 | Not Sampled | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/04/18 | 95 | 1.3 J | 2.3 | -- | -- | <0.40 | 11,000 | 3.1 | -- | -- | 130 | <1.0 | 2,300 | 93 | -- | -- | 3.8 | <8.0 | -- | 14,000 | -- | -- | 290 | -- |
| | 10/05-10/16/18 | Not Sampled | | | | | | | | | | | | | | | | | | | | | | | |
| | 10/17/18 | 29 J | 1.0 J | 8.5 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 7,200 | 11 J | -- | -- | 2.2 | <8.0 | -- | 18,000 | -- | -- | 220 | -- |
| | | Revised sampling plan implemented | | | | | | | | | | | | | | | | | | | | | | | |
| Tower #2 | 03/21/18 | 120 | <1.0 | 1.4 | -- | -- | <0.20 | 18,000 | 2.2 | -- | -- | 150 | <1.0 | 4,600 | 7.1 | -- | -- | 2.3 | <1.0 | -- | 9,500 | -- | -- | 34 | -- |
| | 03/22/18 | 77 | 1.4 | 1.3 | -- | -- | <0.20 | 11,000 | <1.0 | -- | -- | 180 | 4.6 | 6,700 | 18 | -- | -- | 1.6 | <1.0 | -- | 6,400 | -- | -- | <5.0 | -- |
| | 03/23/18 | 130 | <1.0 | 1.7 | -- | -- | <0.20 | 25,000 | 3.8 | -- | -- | 210 | <1.0 | 6,300 | 10 | -- | -- | 3.0 | <1.0 | -- | 12,000 | -- | -- | 44 | -- |
| | 03/24/18 | 7.1 | <1.0 | 2.5 | -- | -- | <0.20 | 36,000 | 4.0 | -- | -- | 190 | <1.0 | 9,400 | 7.8 | -- | -- | 3.4 | 1.2 | -- | 13,000 | -- | -- | 9.5 | -- |
| | 03/25/18 | 7.0 | <1.0 | 2.2 | -- | -- | <0.20 | 40,000 | 3.4 | -- | -- | 200 | <1.0 | 9,700 | 11 | -- | -- | 3.3 | 1.5 | -- | 14,000 | -- | -- | 11 | -- |
| | 03/26/18 | <4.0 | <1.0 | 2.8 | -- | -- | <0.20 | 45,000 | 2.8 | -- | -- | 210 | <1.0 | 11,000 | 15 | -- | -- | 3.5 | 1.3 | -- | 15,000 | -- | -- | 9.9 | -- |
| | 04/06/18 | 180 | <2.0 | <2.0 | -- | -- | <0.40 | 14,000 | <2.0 | -- | -- | 120 | <1.0 | 2,700 | <20 | -- | -- | <2.0 | <8.0 | -- | 3,500 | -- | -- | <20 | -- |
| | 04/07/18 | 42 | <2.0 | 1.0 J | -- | -- | <0.40 | 18,000 | 2.0 | -- | -- | 95 J | <1.0 | 4,500 | <20 | -- | -- | <2.0 | <8.0 | -- | 6,900 | -- | -- | 12 J | -- |
| | 05/16/18 | <40 | <2.0 | 2.0 | -- | -- | <0.40 | 46,000 | <2.0 | -- | | <100 | <1.0 | 9,300 | 66 | -- | -- | 4.5 | <8.0 | -- | 12,000 | -- | -- | 33 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-73

MCSP0003930

**Table 5.** Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #2 (cont'd) | 05/25/18 | <40 | <2.0 | 4.2 | -- | -- | <0.40 | 41,000 | <2.0 | -- | -- | 130 | <1.0 | 11,000 | 77 | -- | -- | 12 | <8.0 | -- | 11,000 | -- | -- | <20 | -- |
| | 10/04/18 | 37 J | <2.0 | 1.8 J | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | 110 | <1.0 | 5,800 | 65 | -- | -- | 3.1 | 1.5 J | -- | 13,000 | -- | -- | 93 | -- |
| Tower #4 | 01/04/2018[7] | 140 | 1.3 J | 3.2 | -- | -- | <10 | 39,000 | <10 | -- | -- | <20 | <5.0 | 6,100 | 63 | -- | -- | <20 | 4.2 J | -- | 9,900 | -- | -- | 370 | -- |
| | 02/17/18 | 4.8 | 0.73 J | 11 | -- | -- | 0.041 J | -- | 3.7 | -- | -- | 180 | <0.029 | 19,000 | 28 | -- | -- | 5.9 | 0.95 J | -- | 37,000 | -- | -- | 14 | -- |
| | 02/18/18 | 4.7 | 0.70 J | 11 | -- | -- | 0.040 J | -- | 4.1 | -- | -- | 160 | <0.029 | 19,000 | 19 | -- | -- | 5.4 | 1.1 | -- | 39,000 | -- | -- | 14 | -- |
| | 02/19/18 | 6.1 | 0.67 J | 12 | -- | -- | 0.051 J | -- | 4.4 | -- | -- | 190 | <0.029 | 19,000 | 20 | -- | -- | 5.9 | 1.2 | -- | 39,000 | -- | -- | 15 | -- |
| | 02/20/18 | 5.2 | <1.0 | 12 | -- | -- | <0.20 | -- | 4.8 | -- | -- | 160 | <1.0 | 19,000 | 13 | -- | -- | 4.9 | 1.2 | -- | 35,000 | -- | -- | 14 | -- |
| | 02/21/18 | 7.3 | <1.0 | 12 | -- | -- | <0.20 | -- | 4.9 | -- | -- | 180 | <1.0 | 16,000 | 14 | -- | -- | 5.3 | 1.3 | -- | 30,000 | -- | -- | 18 | -- |
| | 02/22/18 | <4.0 | 1.1 | 12 | -- | -- | <0.20 | -- | 2.6 | -- | -- | 160 | <1.0 | 16,000 | 16 | -- | -- | 4.9 | <1.0 | -- | 31,000 | -- | -- | 24 | -- |
| | 02/22/2018[7] | 29 | 4.2 J | 12 | -- | -- | <0.50 | -- | 5.5 | -- | 15 | 92 | <5.0 | -- | 29 | -- | -- | 3.0 | 2.3 J | -- | -- | -- | -- | 31 | <1.0 |
| | 02/23/18 | 15 | 2.5 | 8.0 | -- | -- | <0.20 | -- | 2.5 | -- | -- | 130 | <1.0 | 12,000 | 7.9 | -- | -- | 3.8 | 1.2 | -- | 23,000 | -- | -- | 36 | -- |
| | 02/24/18 | 7.1 | 1.5 | 9.5 | -- | -- | <0.20 | -- | 2.6 | -- | -- | 170 | <1.0 | 17,000 | 6.6 | -- | -- | 11 | <1.0 | -- | 29,000 | -- | -- | 33 | -- |
| | 02/25/18 | 4.3 | 1.1 | 11 | -- | -- | 0.28 | -- | 2.9 | -- | -- | 220 | <1.0 | 19,000 | 5.1 | -- | -- | 9.2 | <1.0 | -- | 49,000 | -- | -- | 89 | -- |
| | 02/26/18 | 40 | 1.4 | 1.5 | -- | -- | <0.20 | -- | 1.7 | -- | -- | 57 | <1.0 | 1,100 | 16 | -- | -- | 1.0 | <1.0 | -- | 3,200 | -- | -- | 55 | -- |
| | 02/27/18 | 11 | 1.6 | 4.1 | -- | -- | <0.20 | -- | 3.3 | -- | -- | 200 | <1.0 | 7,700 | 60 | -- | -- | 8.9 | <1.0 | -- | 18,000 | -- | -- | 74 | -- |
| | 02/28/18 | <4.0 | 1.4 | 9.1 | -- | -- | <0.20 | -- | 4.3 | -- | -- | 180 | <1.0 | 11,000 | 11 | -- | -- | 5.3 | <1.0 | -- | 26,000 | -- | -- | 27 | -- |
| | 03/01/18 | 30 | 2.6 | 2.3 | -- | -- | <0.20 | -- | 3.8 | -- | -- | 84 | <1.0 | 2,300 | 17 | -- | -- | 1.8 | <1.0 | -- | 8,000 | -- | -- | 72 | -- |
| | 03/02/18 | 25 | 1.1 | 1.6 | -- | -- | <0.20 | 14,000 | 1.5 | -- | -- | 86 | <1.0 | 3,200 | 14 | -- | -- | 2.1 | <1.0 | -- | 8,500 | -- | -- | 81 | -- |
| | 03/03/18 | 26 | 1.0 | 4.2 | -- | -- | <0.20 | 28,000 | 4.1 | -- | -- | 160 | <1.0 | 8,200 | 14 | -- | -- | 4.2 | <1.0 | -- | 16,000 | -- | -- | 45 | -- |
| | 03/04/18 | 21 | 1.3 | 4.8 | -- | -- | <0.20 | 31,000 | 4.7 | -- | -- | 160 | <1.0 | 9,200 | 13 | -- | -- | 3.8 | <1.0 | -- | 18,000 | -- | -- | 39 | -- |
| | 03/05/18 | 9.8 | 1.3 | 6.3 | -- | -- | <0.20 | 35,000 | 3.9 | -- | -- | 140 | <1.0 | 11,000 | 11 | -- | -- | 3.6 | <1.0 | -- | 21,000 | -- | -- | 27 | -- |
| | 03/06/18 | 9.3 | 1.8 | 7.0 | -- | -- | <0.20 | 38,000 | 3.4 | -- | -- | 120 | <1.0 | 13,000 | 8.5 | -- | -- | 3.7 | <1.0 | -- | 22,000 | -- | -- | 21 | -- |
| | 03/07/18 | 12 | 1.2 | 13 | -- | -- | <0.20 | 37,000 | 4.7 | -- | -- | 110 | <1.0 | 13,000 | 6.4 | -- | -- | 4.7 | <1.0 | -- | 32,000 | -- | -- | 30 | -- |
| | 03/08/18 | 23 | 2.4 | 9 | -- | -- | <0.20 | 40,000 | 3.1 | -- | -- | 130 | <1.0 | 14,000 | 10 | -- | -- | 3.9 | <1.0 | -- | 24,000 | -- | -- | 45 | -- |
| | 03/09/18 | 150 | 2.6 | 11 | -- | -- | <0.20 | 40,000 | 3.4 | -- | -- | 120 | <1.0 | 14,000 | 7.3 | -- | -- | 3.8 | <1.0 | -- | 31,000 | -- | -- | 18 | -- |
| | 03/10/18 | 19 | 1.4 | 12 | -- | -- | <0.20 | 42,000 | 4.1 | -- | -- | 120 | <1.0 | 15,000 | 5.8 | -- | -- | 4.4 | <1.0 | -- | 55,000 | -- | -- | 28 | -- |
| | 03/11/18 | 4.6 | 1.1 | 14 | -- | -- | <0.20 | 41,000 | 4.0 | -- | -- | 110 | <1.0 | 16,000 | 1.7 | -- | -- | 4.0 | <1.0 | -- | 73,000 | -- | -- | 7.3 | -- |
| | 03/12/18 | 13 | 1.4 | 11 | -- | -- | <0.20 | 44,000 | 3.6 | -- | -- | 130 | <1.0 | 17,000 | 2.6 | -- | -- | 4.1 | <1.0 | -- | 30,000 | -- | -- | 16 | -- |
| | 03/13/18 | 23 | 2.0 | 4.3 | -- | -- | <0.20 | 22,000 | 2.0 | -- | -- | 120 | <1.0 | 6,000 | 8.3 | -- | -- | 3.0 | <1.0 | -- | 12,000 | -- | -- | 52 | -- |
| | 03/14/18 | 63 | 1.7 | 1.4 | -- | -- | <0.20 | 11,000 | 1.4 | -- | -- | 160 | <1.0 | 3,000 | 16 | -- | -- | 3.1 | <1.0 | -- | 5,100 | -- | -- | 83 | -- |
| | 03/15/18 | 46 | 1.1 | 4.0 | -- | -- | <0.20 | 23,000 | 3.9 | -- | -- | 200 | <1.0 | 7,100 | 11 | -- | -- | 4.2 | <1.0 | -- | 13,000 | -- | -- | 56 | -- |
| | 03/16/18 | 30 [11] | 1.3 [11] | <1.2 [11] | -- | -- | <0.25 [11] | 11,000 | 1.6 [11] | -- | -- | 110 [11] | <1.2 [11] | 2,300 | 9.8 [11] | -- | -- | 2.2 [11] | <1.2 [11] | -- | 5,400 | -- | -- | 55 [11] | -- |
| | 03/17/18 | 16 | 1.9 | 5.4 | -- | -- | <0.20 | 31,000 | 4.5 | -- | -- | 170 | <1.0 | 11,000 | 10 | -- | -- | 4.1 | <1.0 | -- | 16,000 | -- | -- | 30 | -- |
| | 03/18/18 | 11 | <1.0 | 7.1 | -- | -- | <0.20 | 35,000 | 4.9 | -- | -- | 160 | <1.0 | 12,000 | 9.2 | -- | -- | 3.4 | <1.0 | -- | 20,000 | -- | -- | 22 | -- |
| | 03/19/18 | 11 | 1.0 | 7.4 | -- | -- | <0.20 | 36,000 | 4.9 | -- | -- | 130 | <1.0 | 13,000 | 7.2 | -- | -- | 3.0 | 1.1 | -- | 21,000 | -- | -- | 24 | -- |
| | 03/20/18 | 13 | 1.2 | 8.4 | -- | -- | <0.20 | 37,000 | 5.9 | -- | -- | 130 | <1.0 | 13,000 | 28 | -- | -- | 3.3 | 1.1 | -- | 23,000 | -- | -- | 29 | -- |
| | 03/21/18 | 150 | <1.0 | 1.3 | -- | -- | <0.20 | 9,700 | 1.7 | -- | -- | 170 | <1.0 | 2,100 | 8.4 | -- | -- | 2.0 | <1.0 | -- | 7,700 | -- | -- | 98 | -- |
| | 03/22/18 | 56 | <1.0 | <1.0 | -- | -- | <0.20 | 3,200 | <1.0 | -- | -- | 140 | <1.0 | 1,000 | 1.8 | -- | -- | <1.0 | <1.0 | -- | 5,600 | -- | -- | 6.3 | -- |
| | 03/23/18 | 36 | 1.1 | 5.8 | -- | -- | <0.20 | 24,000 | 4.8 | -- | -- | 150 | <1.0 | 7,500 | 28 | -- | -- | 3.7 | <1.0 | -- | 15,000 | -- | -- | 35 | -- |
| | 03/24/18 | 14 | 1.5 | 8.7 | -- | -- | <0.20 | 29,000 | 3.7 | -- | -- | 140 | <1.0 | 9,800 | 24 | -- | -- | 3.7 | 1.1 | -- | 18,000 | -- | -- | 24 | -- |
| | 03/25/18 | 15 | 1.4 | 6.8 | -- | -- | <0.20 | 32,000 | 5.8 | -- | -- | 160 | <1.0 | 10,000 | 19 | -- | -- | 4.3 | <1.0 | -- | 19,000 | -- | -- | 21 | -- |
| | 03/26/18 | 13 | 1.4 | 8.3 | -- | -- | <0.20 | 35,000 | 5.1 | -- | -- | 150 | <1.0 | 12,000 | 11 | -- | -- | 3.8 | 1.1 | -- | 21,000 | -- | -- | 18 | -- |
| | 03/27/18 | 8.7 | 1.4 | 8.6 | -- | -- | <0.20 | 39,000 | 5.4 | -- | -- | 160 | <1.0 | 13,000 | 8.7 | -- | -- | 4.6 | 1.1 | -- | 23,000 | -- | -- | 25 | -- |
| | 03/28/18 | <40 | <2.0 | 6.5 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 2.7 | <8.0 | -- | 21,000 | -- | -- | <20 | -- |
| | 03/29/18 | <40 | <2.0 | 4.4 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | <100 | <1.0 | 6,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 13,000 | -- | -- | <20 | -- |
| | 03/30/18 | <40 | <2.0 | 7.2 | -- | -- | <0.40 | 32,000 | 3.7 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 20,000 | -- | -- | <20 | -- |
| | 03/31/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 34,000 | 2.7 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 2.4 | <8.0 | -- | 29,000 | -- | -- | <20 | -- |
| | 04/01/18 | <40 | <2.0 | 9.0 | -- | -- | <0.40 | 37,000 | 5.5 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 2.3 | <8.0 | -- | 27,000 | -- | -- | <20 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-74

MCSP0003931

Table 5.    Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 (cont'd) | 04/02/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 37,000 | 4.9 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 5.2 | <8.0 | -- | 40,000 | -- | -- | 43 | -- |
| | 04/03/18 | <40 | <2.0 | 7.0 | -- | -- | <0.40 | 46,000 | 3.2 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 31,000 | -- | -- | <20 | -- |
| | 04/04/18 | <40 | <2.0 | 8.5 | -- | -- | <0.40 | 28,000 | 3.1 | -- | -- | <100 | <1.0 | 9,200 | <20 | -- | -- | 2.8 | <8.0 | -- | 19,000 | -- | -- | <20 | -- |
| | 04/05/18 | <40 | <2.0 | 10 | -- | -- | <0.40 | 38,000 | 2.3 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 2.0 | <8.0 | -- | 24,000 | -- | -- | <20 | -- |
| | 04/06/18 | 120 | <2.0 | <2.0 | -- | -- | <0.40 | 5,500 | <2.0 | -- | -- | 110 | <1.0 | 1,100 | <20 | -- | -- | <2.0 | <8.0 | -- | 1,800 | -- | -- | 36 | -- |
| | 04/07/18 | 51 | 1.1 J | 2.9 | -- | -- | <0.40 | 19,000 | 3.0 | -- | -- | 160 | <1.0 | 5,100 | <20 | -- | -- | 2.4 | <8.0 | -- | 8,100 | -- | -- | 21 | -- |
| | 4/08-4/09/18 | | | | | | | | Samples were collected; however, they were unable to be analyzed due to mislabeling. | | | | | | | | | | | | | | | | |
| | 04/10/18 | <40 | <2.0 | 8.1 | -- | -- | <0.40 | 32,000 | 5.8 | -- | -- | <100 | <1.0 | 9,900 | <20 | -- | -- | <2.0 | <8.0 | -- | 19,000 | -- | -- | <20 | -- |
| | 04/11/18 | <40 | <2.0 | 6.0 | -- | -- | <0.40 | 17,000 | <2.0 | -- | -- | <100 | <1.0 | 4,000 | <20 | -- | -- | 2.6 | <8.0 | -- | 11,000 | -- | -- | <20 | -- |
| | 04/12/18 | <40 | <2.0 | 7.9 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | <100 | <1.0 | 9,500 | <20 | -- | -- | 2.7 | <8.0 | -- | 17,000 | -- | -- | <20 | -- |
| | 04/13/18 | 55 | <2.0 | 2.4 | -- | -- | <0.40 | 6,100 | <2.0 | -- | -- | <100 | <1.0 | 1,200 | <20 | -- | -- | <2.0 | <8.0 | -- | 6,200 | -- | -- | <20 | -- |
| | 04/14/18 | 120 | <2.0 | 9.0 | -- | -- | <0.40 | 35,000 | 3.4 | -- | -- | <100 | <1.0 | 11,000 | 34 | -- | -- | 4.8 | <8.0 | -- | 21,000 | -- | -- | <20 | -- |
| | 04/15/18 | <40 | <2.0 | 8.6 | -- | -- | <0.40 | 32,000 | 2.7 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 4.1 | <8.0 | -- | 20,000 | -- | -- | <20 | -- |
| | 04/16/18 | <40 | <2.0 | 2.1 | -- | -- | <0.40 | 11,000 | <2.0 | -- | -- | <100 | <1.0 | 3,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 6,300 | -- | -- | 64 | -- |
| | 04/17/18 | <40 | <2.0 | 5.1 | -- | -- | <0.40 | 27,000 | 4.5 | -- | -- | <100 | <1.0 | 7,700 | <20 | -- | -- | 2.5 | <8.0 | -- | 18,000 | -- | -- | 65 | -- |
| | 04/18/18 | 43 | 2.0 | 7.1 | -- | -- | <0.40 | 30,000 | 3.8 | -- | -- | <100 | <1.0 | 9,400 | <20 | -- | -- | <2.0 | <8.0 | -- | 19,000 | -- | -- | <20 | -- |
| | 04/19/18 | <40 | <2.0 | 2.6 | -- | -- | <0.40 | 13,000 | <2.0 | -- | -- | <100 | <1.0 | 3,800 | <20 | -- | -- | <2.0 | <8.0 | -- | 10,000 | -- | -- | <20 | -- |
| | 04/20/18 | <40 | <2.0 | 8.0 | -- | -- | <0.40 | 32,000 | 3.5 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 21,000 | -- | -- | <20 | -- |
| | 04/21/18 | <40 | <2.0 | 9.4 | -- | -- | <0.40 | 34,000 | 3.3 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 22,000 | -- | -- | <20 | -- |
| | 04/22/18 | <40 | <2.0 | 8.6 | -- | -- | <0.40 | 40,000 | 7.3 | -- | -- | <100 | <1.0 | 14,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 26,000 | -- | -- | <20 | -- |
| | 04/23/18 | <40 | <2.0 | 3.8 | -- | -- | <0.40 | 24,000 | 3.5 | -- | -- | <100 | <1.0 | 6,400 | 30 | -- | -- | <2.0 | <8.0 | -- | 13,000 | -- | -- | 110 | -- |
| | 04/24/18 | <40 | <2.0 | 2.4 | -- | -- | <0.40 | 17,000 | 2.4 | -- | -- | <100 | <1.0 | 5,800 | <20 | -- | -- | <2.0 | <8.0 | -- | 13,000 | -- | -- | <20 | -- |
| | 04/25/18 | <40 | <2.0 | 8.5 | -- | -- | <0.40 | 37,000 | 4.7 | -- | -- | <100 | <1.0 | 14,000 | <20 | -- | -- | 3.4 | <8.0 | -- | 30,000 | -- | -- | <20 | -- |
| | 04/26/18 | <40 | <2.0 | 5.9 | -- | -- | <0.40 | 37,000 | 2.8 | -- | -- | <100 | <1.0 | 13,000 | 50 | -- | -- | 4.6 | <8.0 | -- | 31,000 | -- | -- | 100 | -- |
| | 04/27/18 | <40 | <2.0 | 14 | -- | -- | <0.40 | 40,000 | 2.0 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 26,000 | -- | -- | <20 | -- |
| | 04/28/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 45,000 | 7.2 | -- | -- | <100 | <1.0 | 17,000 | <20 | -- | -- | 4.3 | <8.0 | -- | 32,000 | -- | -- | 28 | -- |
| | 04/29/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 44,000 | 6.3 | -- | -- | <100 | <1.0 | 17,000 | <20 | -- | -- | 4.5 | <8.0 | -- | 35,000 | -- | -- | <20 | -- |
| | 04/30/18 | <40 | 2.9 | 7.8 | -- | -- | <0.40 | 14,000 | <2.0 | -- | -- | 100 | <1.0 | 5,200 | <20 | -- | -- | 5.0 | <8.0 | -- | 110,000 | -- | -- | 540 | -- |
| | 05/01/18 | <40 | <2.0 | 11 | -- | -- | 0.41 | 38,000 | 6.2 | -- | -- | <100 | 1.8 | 15,000 | 33 | -- | -- | 50 | <8.0 | -- | 52,000 | -- | -- | 780 | -- |
| | 05/02/18 | 97 | <2.0 | 2.8 | -- | -- | <0.40 | 7,400 | 3.2 | -- | -- | 160 | <1.0 | 2,600 | <20 | -- | -- | 64 | <8.0 | -- | 69,000 | -- | -- | 640 | -- |
| | 05/03/18 | <40 | <2.0 | 13 | -- | -- | <0.40 | 38,000 | 3.3 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 7.3 | <8.0 | -- | 34,000 | -- | -- | 87 | -- |
| | 05/04/18 | <40 | <2.0 | 5.7 | -- | -- | <0.40 | 18,000 | 2.0 | -- | -- | <100 | <1.0 | 6,600 | <20 | -- | -- | 6.0 | <8.0 | -- | 22,000 | -- | -- | 41 | -- |
| | 05/05/18 | <40 | <2.0 | 5.1 | -- | -- | <0.40 | 18,000 | <2.0 | -- | -- | <100 | <1.0 | 6,600 | <20 | -- | -- | <2.0 | <8.0 | -- | 15,000 | -- | -- | 38 | -- |
| | 05/06/18 | <40 | <2.0 | 7.5 | -- | -- | <0.40 | 28,000 | 3.5 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 3.7 | <8.0 | -- | 21,000 | -- | -- | 34 | -- |
| | 05/07/18 | <40 | <2.0 | 4.7 | -- | -- | <0.40 | 17,000 | <2.0 | -- | -- | <100 | <1.0 | 5,500 | <20 | -- | -- | 2.8 | <8.0 | -- | 14,000 | -- | -- | 39 | -- |
| | 05/08/18 | <40 | <2.0 | 7.1 | -- | -- | <0.40 | 45,000 | 5.9 | -- | -- | <100 | <1.0 | 20,000 | <20 | -- | -- | 3.0 | <8.0 | -- | 29,000 | -- | -- | 24 | -- |
| | 05/09/18 | <40 | <2.0 | 10 | -- | -- | <0.40 | 44,000 | 4.3 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 3.7 | <8.0 | -- | 31,000 | -- | -- | 23 | -- |
| | 05/10/18 | <40 | <2.0 | 8.8 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | <100 | <1.0 | 9,900 | <20 | -- | -- | 4.2 | <8.0 | -- | 23,000 | -- | -- | 33 | -- |
| | 05/11/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 30,000 | 2.3 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 5.4 | <8.0 | -- | 23,000 | -- | -- | 34 | -- |
| | 05/12/18 | <40 | <2.0 | 10 | -- | -- | <0.40 | 32,000 | 2.6 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 3.1 | <8.0 | -- | 24,000 | -- | -- | 32 | -- |
| | 05/13/18 | <40 | <2.0 | 12 | -- | -- | <0.40 | 40,000 | 4.9 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 4.1 | <8.0 | -- | 32,000 | -- | -- | 21 | -- |
| | 05/14/18 | <40 | <2.0 | 8.4 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 10,000 | 24 | -- | -- | 7.6 | <8.0 | -- | 21,000 | -- | -- | 43 | -- |
| | 05/15/18 | <40 | <2.0 | 8.6 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | <100 | <1.0 | 9,900 | <20 | -- | -- | 3.1 | <8.0 | -- | 22,000 | -- | -- | 24 | -- |
| | 05/16/18 | 45 | <2.0 | <2.0 | -- | -- | <0.40 | 6,700 | <2.0 | -- | -- | <100 | <1.0 | <1,000 | 29 | -- | -- | <2.0 | <8.0 | -- | 2,700 | -- | -- | 130 | -- |
| | 05/17/18 | <40 | <2.0 | 5.5 | -- | -- | <0.40 | 32,000 | 4.2 | -- | -- | <100 | <1.0 | 14,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 20,000 | -- | -- | 55 | -- |
| | 05/18/18 | <40 | 2.6 | 4.8 | -- | -- | <0.40 | 36,000 | 5.9 | -- | -- | <100 | <1.0 | 3,900 | <20 | -- | -- | 3.9 | <8.0 | -- | 12,000 | -- | -- | <20 | -- |
| | 05/19/18 | <40 | <2.0 | 6.0 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | <100 | <1.0 | 9,600 | <20 | -- | -- | 4.1 | <8.0 | -- | 19,000 | -- | -- | 68 | -- |
| | 05/20/18 | <40 | <2.0 | 9.0 | -- | -- | <0.40 | 22,000 | <2.0 | -- | -- | <100 | <1.0 | 7,800 | <20 | -- | -- | <2.0 | <8.0 | -- | 19,000 | -- | -- | 21 | -- |
| | 05/21/18 | <40 | <2.0 | 7.7 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | <100 | <1.0 | 9,000 | <20 | -- | -- | 2.9 | <8.0 | -- | 16,000 | -- | -- | 25 | -- |
| | 05/22/18 | <40 | <2.0 | <2.0 | -- | -- | <0.40 | 6,900 | <2.0 | -- | -- | 600 | <1.0 | 2,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 7,000 | -- | -- | <20 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-75

MCSP0003932

**Table 5.**  Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 | 05/23/18 | <40 | <2.0 | 6.9 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | <100 | <1.0 | 9,700 | <20 | -- | -- | 4.6 | <8.0 | -- | 15,000 | -- | -- | <20 | -- |
| (cont'd) | 05/24/18 | <40 | <2.0 | 5.0 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 10 | <8.0 | -- | 15,000 | -- | -- | 23 | -- |
| | 05/25/18 | <40 | <2.0 | 2.2 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 120 | <1.0 | 4,900 | <20 | -- | -- | 5.5 | <8.0 | -- | 11,000 | -- | -- | 130 | -- |
| | 05/26/18 | 20 J | <2.0 | 7.0 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | 70 J | 0.34 J | 11,000 | <20 | -- | -- | 6.6 | <8.0 | -- | 15,000 | -- | -- | 30 | -- |
| | 05/27/18 | <40 | <2.0 | 7.4 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | <100 | <1.0 | 10,000 | <20 | -- | -- | 5.5 | <8.0 | -- | 15,000 | -- | -- | 28 | -- |
| | 05/28/18 | <40 | <2.0 | 6.4 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 7.6 | <8.0 | -- | 18,000 | -- | -- | 59 | -- |
| | 05/29/18 | <40 | <2.0 | 5.7 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 8.2 | <8.0 | -- | 15,000 | -- | -- | 26 | -- |
| | 05/30/18 | <40 | <2.0 | 6.2 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 4.6 | <8.0 | -- | 24,000 | -- | -- | 23 | -- |
| | 05/31/18 | <40 | <2.0 | 7.0 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | <100 | <1.0 | 8,700 | <20 | -- | -- | 3.7 | <8.0 | -- | 18,000 | -- | -- | <20 | -- |
| | 06/01/18 | <40 | <2.0 | 6.6 | -- | -- | <0.40 | 33,000 | 2.1 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 3.4 | <8.0 | -- | 24,000 | -- | -- | <20 | -- |
| | 06/02/18 | <40 | <2.0 | 8.1 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 2.4 | <8.0 | -- | 25,000 | -- | -- | <20 | -- |
| | 06/03/18 | <40 | <2.0 | 8.5 | -- | -- | <0.40 | 30,000 | 2.6 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | 2.6 | <8.0 | -- | 24,000 | -- | -- | <20 | -- |
| | 06/04/18 | <40 | <2.0 | 6.6 | -- | -- | <0.40 | 28,000 | 2.0 | -- | -- | <100 | <1.0 | 10,000 | <20 | -- | -- | 3.0 | <8.0 | -- | 21,000 | -- | -- | <20 | -- |
| | 06/05/18 | <40 | <2.0 | 7.1 | -- | -- | <0.40 | 37,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 4.4 | <8.0 | -- | 24,000 | -- | -- | 360 | -- |
| | 06/06/18 | <40 | <2.0 | 6.9 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | <100 | <1.0 | 10,000 | <20 | -- | -- | 3.8 | <8.0 | -- | 24,000 | -- | -- | <20 | -- |
| | 06/07/18 | <40 | <2.0 | 7.6 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | <100 | <1.0 | 10,000 | <20 | -- | -- | 3.7 | <8.0 | -- | 19,000 | -- | -- | <20 | -- |
| | 06/08/18 | <40 | <2.0 | 5.7 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | 120 | <1.0 | 7,800 | <20 | -- | -- | 7.2 | <8.0 | -- | 16,000 | -- | -- | 30 | -- |
| | 06/09/18 | <40 | <2.0 | 6.5 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | <100 | <1.0 | 9,800 | <20 | -- | -- | 5.4 | <8.0 | -- | 19,000 | -- | -- | <20 | -- |
| | 06/10/18 | <40 | <2.0 | 5.6 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 8,500 | <20 | -- | -- | 4.0 | <8.0 | -- | 21,000 | -- | -- | <20 | -- |
| | 06/11/18 | 190 | <2.0 | 2.5 | -- | -- | <0.40 | 9,300 | 2.1 | -- | -- | 190 | <1.0 | 3,000 | <20 | -- | -- | 5.7 | <8.0 | -- | 9,900 | -- | -- | 31 | -- |
| | 06/12/18 | <40 | <2.0 | 9.8 | -- | -- | <0.40 | 32,000 | 2.5 | -- | -- | 160 | <1.0 | 11,000 | <20 | -- | -- | 8.9 | <8.0 | -- | 26,000 | -- | -- | 98 | -- |
| | 06/13/18 | 56 | <2.0 | 2.8 | -- | -- | <0.40 | 12,000 | 2.1 | -- | -- | 220 | <1.0 | 3,400 | <20 | -- | -- | 6.8 | <8.0 | -- | 8,400 | -- | -- | 41 | -- |
| | 06/14/18 | 64 | <2.0 | 3.6 | -- | -- | <0.40 | 13,000 | 2.3 | -- | -- | 270 | <1.0 | 3,900 | <20 | -- | -- | 6.9 | <8.0 | -- | 8,500 | -- | -- | 41 | -- |
| | 06/15/18 | <40 | <2.0 | 9.8 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 8.4 | <8.0 | -- | 25,000 | -- | -- | 31 | -- |
| | 06/16/18 | <40 | <2.0 | 9.8 | -- | -- | <0.40 | 37,000 | <2.0 | -- | -- | <100 | <1.0 | 12,000 | <20 | -- | -- | 4.5 | <8.0 | -- | 27,000 | -- | -- | <20 | -- |
| | 06/17/18 | <40 | <2.0 | 8.2 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | <100 | <1.0 | 10,000 | <20 | -- | -- | 4.5 | <8.0 | -- | 22,000 | -- | -- | <20 | -- |
| | 06/18/18 | <40 | <2.0 | 3.2 | -- | -- | <0.40 | 9,700 | <2.0 | -- | -- | 100 | <1.0 | 3,000 | <20 | -- | -- | 4.0 | <8.0 | -- | 7,600 | -- | -- | 26 | -- |
| | 06/19/18 | <40 | <2.0 | 7.3 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | 120 | <1.0 | 10,000 | <20 | -- | -- | 6.1 | <8.0 | -- | 22,000 | -- | -- | <20 | -- |
| | 06/20/18 | <40 | <2.0 | 2.4 | -- | -- | <0.40 | 11,000 | <2.0 | -- | -- | 150 | <1.0 | 3,700 | <20 | -- | -- | 4.0 | <8.0 | -- | 8,500 | -- | -- | 48 | -- |
| | 06/21/18 | <40 | <2.0 | 6.7 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | <0.10 | <1.0 | 12,000 | <20 | -- | -- | 7.3 | <8.0 | -- | 27,000 | -- | -- | 39 | -- |
| | 06/22/18 | 43 | <2.0 | 2.3 | -- | -- | <0.40 | 15,000 | <2.0 | -- | -- | 170 | <1.0 | 4,500 | <20 | -- | -- | 6.5 | <8.0 | -- | 9,000 | -- | -- | 42 | -- |
| | 06/23/18 | <40 | <2.0 | 5.8 | -- | -- | <0.40 | 30,000 | 2.1 | -- | -- | 100 | <1.0 | 8,700 | <20 | -- | -- | 3.7 | <8.0 | -- | 15,000 | -- | -- | <20 | -- |
| | 06/24/18 | <40 | <2.0 | 5.3 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | <100 | <1.0 | 7,800 | <20 | -- | -- | 2.8 | <8.0 | -- | 19,000 | -- | -- | 35 | -- |
| | 06/25/18 | 46 | <2.0 | 2.9 | -- | -- | <0.40 | 14,000 | 2.3 | -- | -- | 170 | <1.0 | 4,000 | <20 | -- | -- | 5.4 | <8.0 | -- | 11,000 | -- | -- | 34 | -- |
| | 06/26/18 | <40 | <2.0 | 4.6 | -- | -- | <0.40 | 22,000 | <2.0 | -- | -- | <100 | <1.0 | 6,400 | <20 | -- | -- | 4.5 | <8.0 | -- | 13,000 | -- | -- | <20 | -- |
| | 06/27/18 | <40 | <2.0 | 2.5 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | <100 | <1.0 | 5,300 | <20 | -- | -- | <2.0 | <8.0 | -- | 9,900 | -- | -- | <20 | -- |
| | 06/28/18 | 76 | <2.0 | <2.0 | -- | -- | <0.40 | 14,000 | <2.0 | -- | -- | 230 | <1.0 | 3,900 | <20 | -- | -- | 8.3 | <8.0 | -- | 8,000 | -- | -- | 51 | -- |
| | 06/29/18 | <40 | <2.0 | 4.1 | -- | -- | <0.40 | 35,000 | 2.0 | -- | -- | 150 | <1.0 | 10,000 | <20 | -- | -- | 6.8 | <8.0 | -- | 12,000 | -- | -- | <20 | -- |
| | 06/30/18 | <40 | <2.0 | 5.5 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | 110 | <1.0 | 10,000 | <20 | -- | -- | 6.1 | <8.0 | -- | 14,000 | -- | -- | <20 | -- |
| | 07/01/18 | <40 | <2.0 | 8.9 | -- | -- | <0.40 | 41,000 | 2.4 | -- | -- | <100 | <1.0 | 14,000 | <20 | -- | -- | 8.2 | <8.0 | -- | 30,000 | -- | -- | 27 | -- |
| | 07/02/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 48,000 | 2.0 | -- | -- | <100 | <1.0 | 17,000 | <20 | -- | -- | 4.7 | <8.0 | -- | 29,000 | -- | -- | <20 | -- |
| | 07/03/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 51,000 | 2.0 | -- | -- | <100 | <1.0 | 17,000 | <20 | -- | -- | 6.5 | <8.0 | -- | 39,000 | -- | -- | <20 | -- |
| | 07/04/18 | <40 | <2.0 | 4.8 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | <100 | <1.0 | 8,300 | <20 | -- | -- | 4.4 | <8.0 | -- | 27,000 | -- | -- | <20 | -- |
| | 07/05/18 | <40 | <2.0 | 4.9 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | 110 | <1.0 | 11,000 | <20 | -- | -- | 5.0 | <8.0 | -- | 15,000 | -- | -- | <20 | -- |
| | 07/06/18 | <40 | <2.0 | 3.9 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | 130 | <1.0 | 12,000 | <20 | -- | -- | 6.9 | <8.0 | -- | 15,000 | -- | -- | 24 | -- |
| | 07/07/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | <100 | <1.0 | 13,000 | <20 | -- | -- | 5.6 | <8.0 | -- | 69,000 | -- | -- | <20 | -- |
| | 07/08/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 46,000 | <2.0 | -- | -- | <100 | <1.0 | 15,000 | <20 | -- | -- | 5.1 | <8.0 | -- | 31,000 | -- | -- | <20 | -- |
| | 07/09/18 | <40 | <2.0 | <2.0 | -- | -- | <0.40 | 8,300 | <2.0 | -- | -- | <100 | <1.0 | 2,400 | <20 | -- | -- | 4.0 | <8.0 | -- | 7,300 | -- | -- | 28 | -- |
| | 07/10/18 | <40 | <2.0 | 8.9 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | 28 | -- | -- | 8.6 | <8.0 | -- | 63,000 | -- | -- | 86 | -- |
| | 07/11/18 | 50 | <2.0 | 2.2 | -- | -- | <0.40 | 12,000 | <2.0 | -- | -- | 110 | <1.0 | 3,100 | <20 | -- | -- | 3.5 | <8.0 | -- | 9,600 | -- | -- | 33 | -- |
| | 07/12/18 | 45 | <2.0 | 2.1 | -- | -- | <0.40 | 10,000 | <2.0 | -- | -- | <100 | <1.0 | 2,800 | <20 | -- | -- | 4.9 | <8.0 | -- | 10,000 | -- | -- | 56 | -- |
| | 07/13/18 | 73 | <2.0 | 6.1 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | 770 | <1.0 | 8,600 | <20 | -- | -- | 11 | <8.0 | -- | 18,000 | -- | -- | 63 | -- |
| | 07/14/18 | 86 | <2.0 | 12 | -- | -- | <0.40 | 47,000 | <2.0 | -- | -- | 280 | <1.0 | 14,000 | 140 | -- | -- | 6.9 | <8.0 | -- | 46,000 | -- | -- | 37 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-76

MCSP0003933

**Table 5.** Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Industrial General Permit Numeric Action Levels (NALs)** | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Water Quality Objective** | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 (cont'd) | 07/15/18 | <40 | <2.0 | 8.1 | -- | -- | <0.40 | 48,000 | <2.0 | -- | -- | <100 | <1.0 | 16,000 | 240 | -- | -- | 6.9 | <8.0 | -- | 39,000 | -- | -- | <20 | -- |
| | 07/16/18 | 45 | <2.0 | 6.2 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | 110 | <1.0 | 11,000 | 30 | -- | -- | 4.3 | <8.0 | -- | 19,000 | -- | -- | 48 | -- |
| | 07/17/18 | 51 | <2.0 | 6.5 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 500 | <1.0 | 6,000 | 66 | -- | -- | 5.7 | <8.0 | -- | 39,000 | -- | -- | 85 | -- |
| | 07/18/18 | <40 | <2.0 | 9.4 | -- | -- | <0.40 | 43,000 | <2.0 | -- | -- | 130 | <1.0 | 14,000 | 44 | -- | -- | 6.4 | <8.0 | -- | 30,000 | -- | -- | 21 | -- |
| | 07/19/18 | <40 | <2.0 | 8.8 | -- | -- | <0.40 | 40,000 | <2.0 | -- | -- | 110 | <1.0 | 13,000 | 32 | -- | -- | 5.0 | <8.0 | -- | 26,000 | -- | -- | <20 | -- |
| | 07/20/18 | 31 J | <2.0 | 7.8 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | <100 | <1.0 | 11,000 | 11 J | -- | -- | 4.0 | <8.0 | -- | 21,000 | -- | -- | <20 | -- |
| | 07/21/18 | 38 J | <2.0 | 9.0 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | 260 | <1.0 | 9,900 | 33 | -- | -- | 6.7 | <8.0 | -- | 24,000 | -- | -- | 31 | -- |
| | 07/22/18 | 28 J | <2.0 | 9.6 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | 50 J | <1.0 | 13,000 | 30 | -- | -- | 6.6 | <8.0 | -- | 28,000 | -- | -- | 44 | -- |
| | 07/23/18 | 32 J | <2.0 | 6.1 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | 110 | <1.0 | 8,500 | 15 J | -- | -- | 4.0 | <8.0 | -- | 14,000 | -- | -- | 9.2 J | -- |
| | 07/24/18 | 25 J | <2.0 | 7.4 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | 170 | <1.0 | 9,700 | 81 | -- | -- | 6.1 | <8.0 | -- | 33,000 | -- | -- | 260 | -- |
| | 07/25/18 | 24 J | <2.0 | 8.9 | -- | -- | <0.40 | 43,000 | <2.0 | -- | -- | <100 | <1.0 | 14,000 | 19 J | -- | -- | 6.0 | <8.0 | -- | 28,000 | -- | -- | <20 | -- |
| | 07/26/18 | 27 J | <2.0 | 7.8 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 71 J | <1.0 | 12,000 | <20 | -- | -- | 3.5 | <8.0 | -- | 21,000 | -- | -- | 8.8 J | -- |
| | 07/27/18 | 25 J | <2.0 | 7.5 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | 95 J | <1.0 | 12,000 | 9.9 J | -- | -- | 5.6 | <8.0 | -- | 23,000 | -- | -- | 16 J | -- |
| | 07/28/18 | 24 J | <2.0 | 8.9 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | 58 J | <1.0 | 14,000 | 8.3 J | -- | -- | 5.0 | <8.0 | -- | 24,000 | -- | -- | <20 | -- |
| | 07/29/18 | <40 | <2.0 | 7.8 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | 69 J | <1.0 | 12,000 | <20 | -- | -- | 3.6 | <8.0 | -- | 21,000 | -- | -- | 22 | -- |
| | 07/30/18 | 32 J | <2.0 | 5.9 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | 180 | <1.0 | 9,600 | 13 J | -- | -- | 6.1 | <8.0 | -- | 17,000 | -- | -- | 24 | -- |
| | 07/31/18 | 46 | 1.2 J | 9.5 | -- | -- | <0.40 | 43,000 | 2.0 | -- | -- | 100 | 0.44 J | 14,000 | 20 | -- | -- | 4.6 | <8.0 | -- | 24,000 | -- | -- | 20 | -- |
| | 08/01/18 | 39 J | <2.0 | 9.7 | -- | -- | <0.40 | 88,000 | <2.0 | -- | -- | 180 | 0.57 J | 15,000 | 21 | -- | -- | 6.0 | <8.0 | -- | 27,000 | -- | -- | 25 | -- |
| | 08/02/18 | 25 J | <2.0 | 9.7 | -- | -- | <0.40 | 70,000 | <2.0 | -- | -- | 110 | <1.0 | 13,000 | <20 | -- | -- | 7.2 | <8.0 | -- | 30,000 | -- | -- | 26 | -- |
| | 08/03/18 | 60 | 15 | 7.5 | -- | -- | <0.40 | 52,000 | <2.0 | -- | -- | 120 | <1.0 | 11,000 | 140 | -- | -- | 8.5 | 1.2 J | -- | 34,000 | -- | -- | 290 | -- |
| | 08/04/18 | 22 J | <2.0 | 11 | -- | -- | <0.40 | 62,000 | <2.0 | -- | -- | 110 | <1.0 | 15,000 | 18 J | -- | -- | 6.7 | <8.0 | -- | 27,000 | -- | -- | 32 | -- |
| | 08/05/18 | 29 J | <2.0 | 12 | -- | -- | <0.40 | 57,000 | <2.0 | -- | -- | 86 J | <1.0 | 15,000 | 15 J | -- | -- | 5.2 | <8.0 | -- | 28,000 | -- | -- | 19 J | -- |
| | 08/06/18 | 41 | <2.0 | 8.5 | -- | -- | <0.40 | 43,000 | <2.0 | -- | -- | 61 J | <1.0 | 12,000 | 8.8 J | -- | -- | 5.1 | <8.0 | -- | 21,000 | -- | -- | 32 | -- |
| | 08/07/18 | <40 | <2.0 | 9.7 | -- | -- | <0.40 | 49,000 | <2.0 | -- | -- | 93 J | <1.0 | 14,000 | 16 J | -- | -- | 7.6 | <8.0 | -- | 25,000 | -- | -- | 34 | -- |
| | 08/08/18 | 26 J | <2.0 | 10 | -- | -- | <0.40 | 49,000 | <2.0 | -- | -- | 120 | <1.0 | 15,000 | 11 J | -- | -- | 7.8 | <8.0 | -- | 27,000 | -- | -- | 24 | -- |
| | 08/09/18 | <40 | <2.0 | 6.0 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | 64 J | <1.0 | 8,200 | 18 J | -- | -- | 5.0 | <8.0 | -- | 17,000 | -- | -- | 360 | -- |
| | 08/10/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 49,000 | <2.0 | -- | -- | 89 J | <1.0 | 14,000 | 110 | -- | -- | 11 | <8.0 | -- | 36,000 | -- | -- | 65 | -- |
| | 08/11/18 | <40 | <2.0 | 20 | -- | -- | <0.40 | 42000 | <2.0 | -- | -- | 84 J | <1.0 | 13000 | 13 J | -- | -- | 7.2 | <8.0 | -- | 40000 | -- | -- | 120 | -- |
| | 08/12/18 | <40 | <2.0 | 21 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | 82 J | <1.0 | 12,000 | 13 J | -- | -- | 7.0 | <8.0 | -- | 45,000 | -- | -- | 59 | -- |
| | 08/13/18 | <40 | <2.0 | 11 | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | 61 J | <1.0 | 8,800 | 9.6 J | -- | -- | 3.6 | <8.0 | -- | 23,000 | -- | -- | 23 | -- |
| | 08/14/18 | 32 J | <2.0 | 16 | -- | -- | <0.40 | 37000 | <2.0 | -- | -- | 150 | <1.0 | 12000 | <20 | -- | -- | 6.7 | <8.0 | -- | 29000 | -- | -- | 63 | -- |
| | 08/15/18 | 25 J | <2.0 | 25 | -- | -- | <0.40 | 42000 | <2.0 | -- | -- | 89 J | <1.0 | 14000 | 16 J | -- | -- | 7.5 | <8.0 | -- | 50000 | -- | -- | 54 | -- |
| | 08/16/18 | 28 J | <2.0 | 20 | -- | -- | <0.40 | 35000 | <2.0 | -- | -- | 72 J | <1.0 | 11000 | <20 | -- | -- | 5.4 | <8.0 | -- | 49000 | -- | -- | 48 | -- |
| | 08/17/18 | 380 | <2.0 | 19 | -- | -- | <0.40 | 31000 | <2.0 | -- | -- | 52 J | <1.0 | 10000 | <20 | -- | -- | 5.6 | <8.0 | -- | 47000 | -- | -- | 48 | -- |
| | 08/18/18 | 810 | <2.0 | 22 | -- | -- | <0.40 | 37000 | <2.0 | -- | -- | 0.13 | 0.30 J | 12000 | <20 | -- | -- | 5.5 | <8.0 | -- | 49000 | -- | -- | 57 | -- |
| | 08/19/18 | 530 | <2.0 | 21 | -- | -- | <0.40 | 35000 | <2.0 | -- | -- | 93 J | 0.30 J | 11000 | 9.8 J | -- | -- | 5.2 | <8.0 | -- | 42000 | -- | -- | 100 | -- |
| | 08/20/18 | 61 | <2.0 | 16 | -- | -- | <0.40 | 31000 | <2.0 | -- | -- | <0.10 | <1.0 | 10000 | <20 | -- | -- | 3.0 | <8.0 | -- | 28000 | -- | -- | 21 | -- |
| | 08/21/18 | 39 J | <2.0 | 14 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | 200 | <1.0 | 9,400 | 29 | -- | -- | 7.8 | <8.0 | -- | 28,000 | -- | -- | 50 | -- |
| | 08/22/18 | 24 J | <2.0 | 12 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 200 | <1.0 | 9,700 | 51 | -- | -- | 9.6 | <8.0 | -- | 31,000 | -- | -- | 62 | -- |
| | 08/23/18 | 32 J | <2.0 | 15 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 73 J | <1.0 | 9,200 | <20 | -- | -- | 5.2 | <8.0 | -- | 27,000 | -- | -- | 30 | -- |
| | 08/24/18 | 24 J | <2.0 | 11 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | <100 | <1.0 | 9,800 | <20 | -- | -- | 4.0 | <8.0 | -- | 20,000 | -- | -- | 19 J | -- |
| | 08/25/18 | 33 J | <2.0 | 12 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | 140 | <1.0 | 11,000 | <20 | -- | -- | 7.5 | <8.0 | -- | 21,000 | -- | -- | 28 | -- |
| | 08/26/18 | 23 J | <2.0 | 11 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 130 | 0.26 J | 11,000 | 9.2 J | -- | -- | 6.6 | <8.0 | -- | 24,000 | -- | -- | 210 | -- |
| | 08/27/18 | 23 J | <2.0 | 11 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | 61 J | 0.28 J | 10,000 | 11 J | -- | -- | 5.9 | <8.0 | -- | 27,000 | -- | -- | 27 | -- |
| | 08/28/18 | 27 J | <2.0 | 12 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | 98 J | 0.33 J | 10,000 | 23 | -- | -- | 7.6 | <8.0 | -- | 26,000 | -- | -- | 37 | -- |
| | 08/29/18 | 31 J | <2.0 | 4.5 | -- | -- | <0.40 | 12,000 | <2.0 | -- | -- | 86 J | 0.35 J | 3,000 | 18 J | -- | -- | 4.1 | <8.0 | -- | 10,000 | -- | -- | 79 | -- |
| | 08/30/18 | 66 | <2.0 | 8.0 | -- | -- | <0.40 | 23,000 | <2.0 | -- | -- | 490 | 0.46 J | 6,600 | 20 | -- | -- | 13 | <8.0 | -- | 19,000 | -- | -- | 98 | -- |
| | 08/31/18 | 27 J | <2.0 | 7.4 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | 61 J | <1.0 | 5,100 | <20 | -- | -- | 3.0 | <8.0 | -- | 15,000 | -- | -- | 32 | -- |
| | 09/01/18 | 26 J | <2.0 | 11 | -- | -- | <0.40 | 33,000 | <2.0 | -- | -- | 140 | <1.0 | 11,000 | <20 | -- | -- | 16 | <8.0 | -- | 27,000 | -- | -- | 26 | -- |
| | 09/02/18 | 28 J | <2.0 | 13 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 110 | <1.0 | 12,000 | <20 | -- | -- | 6.3 | <8.0 | -- | 34,000 | -- | -- | 22 | -- |
| | 09/03/18 | 24 J | <2.0 | 13 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | 78 J | <1.0 | 10,000 | <20 | -- | -- | 6.0 | <8.0 | -- | 27,000 | -- | -- | 15 J | -- |
| | 09/04/18 | 24 J | <2.0 | 12 | -- | -- | <0.40 | 36,000 | <2.0 | -- | -- | 190 | <1.0 | 11,000 | <20 | -- | -- | 7.1 | <8.0 | -- | 28,000 | -- | -- | 57 | -- |
| | 09/05/18 | 200 | <2.0 | 15 | -- | -- | <0.40 | 39,000 | <2.0 | -- | -- | 180 | <1.0 | 13,000 | 11 J | -- | -- | 6.6 | <8.0 | -- | 26,000 | -- | -- | 25 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stornwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-77

MCSP0003934

Table 5.  Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Tower #4 (cont'd) | 09/06/18 | 23 J | <2.0 | 12 | -- | -- | <0.40 | 38,000 | <2.0 | -- | -- | 140 | <1.0 | 13,000 | <20 | -- | -- | 5.9 | <8.0 | -- | 25,000 | -- | -- | 12 J | -- |
| | 09/07/18 | 30 J | <2.0 | 13 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | 130 | <1.0 | 12,000 | <20 | -- | -- | 4.7 | <8.0 | -- | 23,000 | -- | -- | 13 J | -- |
| | 09/08/18 | 27 J | <2.0 | 15 | -- | -- | <0.40 | 40,000 | <2.0 | -- | -- | 100 | <1.0 | 14,000 | <20 | -- | -- | 6.7 | <8.0 | -- | 37,000 | -- | -- | 38 | -- |
| | 09/09/18 | 24 J | <2.0 | 17 | -- | -- | <0.40 | 41,000 | <2.0 | -- | -- | 88 J | <1.0 | 14,000 | <20 | -- | -- | 7.3 | <8.0 | -- | 35,000 | -- | -- | 36 | -- |
| | 09/10/18 | 31 J | <2.0 | 10 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | 110 | <1.0 | 9,500 | 10 J | -- | -- | 5.2 | <8.0 | -- | 25,000 | -- | -- | 43 | -- |
| | 09/11/18 | 30 J | <2.0 | 8.2 | -- | -- | <0.40 | 28,000 | <2.0 | -- | -- | 310 | 0.29 J | 8,400 | 10 J | -- | -- | 6.0 | <8.0 | -- | 25,000 | -- | -- | 81 | -- |
| | 09/12/18 | 32 J | 0.96 J | 9.2 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | 460 | 0.51 J | 8,100 | 31 | -- | -- | 8.7 | <8.0 | -- | 27,000 | -- | -- | 110 | -- |
| | 09/13/18 | 31 J | <2.0 | 14 | -- | -- | <0.40 | 29,000 | <2.0 | -- | -- | 58 J | <1.0 | 9,500 | <20 | -- | -- | 5.0 | <8.0 | -- | 34,000 | -- | -- | 41 | -- |
| | 09/14/18 | 23 J | <2.0 | 24 | -- | -- | <0.40 | 44,000 | <2.0 | -- | -- | <100 | <1.0 | 15,000 | <20 | -- | -- | 10 | <8.0 | -- | 45,000 | -- | -- | 32 | -- |
| | 09/15/18 | 32 J | <2.0 | 9.4 | -- | -- | <0.40 | 25,000 | <2.0 | -- | -- | <100 | <1.0 | 7,900 | <20 | -- | -- | 7.6 | <8.0 | -- | 25,000 | -- | -- | 26 | -- |
| | 09/16/18 | 27 J | <2.0 | 4.2 | -- | -- | <0.40 | 16,000 | <2.0 | -- | -- | <100 | <1.0 | 4,200 | <20 | -- | -- | 2.8 | <8.0 | -- | 17,000 | -- | -- | 690 | -- |
| | 09/17/18 | 49 | <2.0 | 13 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | 57 J | <1.0 | 8,900 | <20 | -- | -- | 9.3 | <8.0 | -- | 28,000 | -- | -- | 54 | -- |
| | 09/18/18 | 29 J | <2.0 | 30 | -- | -- | <0.40 | 54,000 | <2.0 | -- | -- | <100 | <1.0 | 18,000 | <20 | -- | -- | 13 | <8.0 | -- | 43,000 | -- | -- | 26 | -- |
| | 09/19/18 | 39 J | <2.0 | 9.0 | -- | -- | <0.40 | 20,000 | 2.1 | -- | -- | 260 | <1.0 | 7,400 | <20 | -- | -- | 6.4 | <8.0 | -- | 16,000 | -- | -- | 23 | -- |
| | 09/20/18 | 41 | <2.0 | 10 | -- | -- | <0.40 | 16,000 | 2.0 | -- | -- | 100 | <1.0 | 6,300 | <20 | -- | -- | 4.6 | <8.0 | -- | 18,000 | -- | -- | 43 | -- |
| | 09/21/18 | 20 J | <2.0 | 7.7 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | 54 J | <1.0 | 6,000 | <20 | -- | -- | 2.9 | <8.0 | -- | 16,000 | -- | -- | 18 J | -- |
| | 09/22/18 | 27 J | <2.0 | 13 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | 98 J | <1.0 | 10,000 | <20 | -- | -- | 6.7 | <8.0 | -- | 26,000 | -- | -- | 24 | -- |
| | 09/23/18 | 25 J | <2.0 | 8.0 | -- | -- | <0.40 | 20,000 | <2.0 | -- | -- | 54 J | <1.0 | 6,600 | <20 | -- | -- | 3.7 | <8.0 | -- | 14,000 | -- | -- | 10 J | -- |
| | 09/24/18 | 38 J | <2.0 | 2.4 | -- | -- | <0.40 | 7,700 | <2.0 | -- | -- | 100 | <1.0 | 2,300 | <20 | -- | -- | 2.4 | <8.0 | -- | 6,600 | -- | -- | 28 | -- |
| | 09/25/18 | 37 J | <2.0 | 7.8 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | 150 | <1.0 | 6,000 | <20 | -- | -- | 5.3 | <8.0 | -- | 14,000 | -- | -- | 40 | -- |
| | 09/26/18 | 380 | <2.0 | 6.5 | -- | -- | <0.40 | 18,000 | 4.3 | -- | -- | 410 | <1.0 | 5,600 | <20 | -- | -- | 11 | <8.0 | -- | 12,000 | -- | -- | 66 | -- |
| | 09/27/18 | 65 | <2.0 | 6.1 | -- | -- | <0.40 | 24,000 | <2.0 | -- | -- | 230 | <1.0 | 7,800 | <20 | -- | -- | 7.8 | <8.0 | -- | 14,000 | -- | -- | 36 | -- |
| | 09/28/18 | 98 | <2.0 | 6.3 | -- | -- | <0.40 | 22,000 | <2.0 | -- | -- | 330 | <1.0 | 6,900 | <20 | -- | -- | 9.8 | <8.0 | -- | 14,000 | -- | -- | 40 | -- |
| | 09/29/18 | 87 | <2.0 | 3.9 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | 350 | <1.0 | 5,900 | <20 | -- | -- | 9.3 | <8.0 | -- | 11,000 | -- | -- | 55 | -- |
| | 09/30/18 | 84 | <2.0 | 5.8 | -- | -- | <0.40 | 19,000 | <2.0 | -- | -- | 220 | <1.0 | 5,800 | <20 | -- | -- | 6.6 | <8.0 | -- | 21,000 | -- | -- | 70 | -- |
| | 10/01/18 | 75 | <2.0 | 13 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | 240 | 0.29 J | 8,200 | 15 J | -- | -- | 10 | <8.0 | -- | 85,000 | -- | -- | 330 | -- |
| | 10/02-10/03/18 | | | | | | | | | | | | | Not Sampled | | | | | | | | | | | |
| | 10/04/18 | 76 | 1.6 J | <2.0 | -- | -- | <0.40 | 6,800 | 2.8 | -- | -- | 110 | <1.0 | 1,200 | 16 J | -- | -- | 2.7 | <8.0 | -- | 27,000 | -- | -- | 72 | -- |
| | 10/05-10/16/18 | | | | | | | | | | | | | Not Sampled | | | | | | | | | | | |
| | 10/17/18 | <40 | 0.92 J | 9.1 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | <100 | <1.0 | 7,100 | <20 | -- | -- | 1.6 J | <8.0 | -- | 18,000 | -- | -- | 23 | -- |
| Tower #9 (Secondary Outfall) | 03/21/18 | 250 | <1.0 | 1.5 | -- | -- | <0.20 | 17,000 | 2.4 | -- | -- | 440 | <1.0 | 3,800 | 7.5 | -- | -- | 3.3 | <1.0 | -- | 8,100 | -- | -- | 66 | -- |
| | 03/22/18 | 200 | <1.0 | 1.7 | -- | -- | <0.20 | 11,000 | <1.0 | -- | -- | 380 | <1.0 | 6,900 | 7.7 | -- | -- | 1.7 | <1.0 | -- | 7,900 | -- | -- | 40 | -- |
| | 03/23/18 | 58 | <1.0 | 3.3 | -- | -- | <0.20 | 45,000 | 3.3 | -- | -- | 300 | <1.0 | 9,700 | 7.7 | -- | -- | 4.5 | 1.2 | -- | 13,000 | -- | -- | 39 | -- |
| | 03/24/18 | 6.0 | <1.0 | 3.1 | -- | -- | <0.20 | 54,000 | 3.7 | -- | -- | 240 | <1.0 | 12,000 | 3.8 | -- | -- | 3.6 | 1.6 | -- | 15,000 | -- | -- | 26 | -- |
| | 03/25/18 | 6.2 | <1.0 | 3.4 | -- | -- | <0.20 | 52,000 | 3.3 | -- | -- | 260 | <1.0 | 11,000 | 6.4 | -- | -- | 3.8 | 1.5 | -- | 14,000 | -- | -- | 30 | -- |
| | 03/26/18 | 4.1 | <1.0 | 3.2 | -- | -- | <0.20 | 61,000 | 3.2 | -- | -- | 280 | <1.0 | 13,000 | 12 | -- | -- | 3.8 | 1.5 | -- | 16,000 | -- | -- | 25 | -- |
| | 04/06/18 | 130 | <2.0 | 1.3 J | -- | -- | <0.40 | 9,000 | <2.0 | -- | -- | 99 J | 0.30 J | 1,800 | <20 | -- | -- | <2.0 | <8.0 | -- | 2,800 | -- | -- | <20 | -- |
| | 04/07/18 | <40 | 1.0 J | 5.8 | -- | -- | <0.40 | 30,000 | 3.5 | -- | -- | <100 | <1.0 | 11,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 18,000 | -- | -- | 17 J | -- |
| | 05/16/18 | <40 | 2.9 | 2.8 | -- | -- | <0.40 | 32,000 | <2.0 | -- | -- | <100 | <1.0 | 6,700 | <20 | -- | -- | 3.0 | <8.0 | -- | 12,000 | -- | -- | 130 | -- |
| | 05/25/18 | <40 | <2.0 | 2.3 | -- | -- | <0.40 | 31,000 | <2.0 | -- | -- | <100 | <1.0 | 6,500 | <20 | -- | -- | 2.8 | <8.0 | -- | 11,000 | -- | -- | 83 | -- |
| | 10/04/18 | 71 | 1.2 J | 1.3 J | -- | -- | <0.40 | 16,000 | 2.1 | -- | -- | 110 | <1.0 | 3,200 | 37 | -- | -- | 2.4 | <8.0 | -- | 6,600 | -- | -- | 100 | -- |
| MCSP1; Mule Creek NP (Upstream) | 04/27/18 | <40 | <2.0 | 3.4 | -- | -- | <0.40 | 34,000 | <2.0 | -- | -- | <100 | <1.0 | 22,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 16,000 | -- | -- | <20 | -- |
| Location #1 (Midstream; Mule Creek Upstream) | 03/23/18 | 89 | <1.0 | 3.9 | -- | -- | <0.20 | 15,000 | 1.3 | -- | -- | 250 | <1.0 | 9,700 | 12 | -- | -- | 3.2 | <1.0 | -- | 8,600 | -- | -- | 33 | -- |
| | 04/06/18 | <40 | <2.0 | 2.9 | -- | -- | <0.40 | 30,000 | <2.0 | -- | -- | <100 | <1.0 | 19,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 13,000 | -- | -- | <20 | -- |
| | 04/07/18 | 61 | <2.0 | 2.3 | -- | -- | <0.40 | 14,000 | <2.0 | -- | -- | 180 | <1.0 | 9,100 | <20 | -- | -- | <2.0 | <8.0 | -- | 6,400 | -- | -- | <20 | -- |
| | 04/11/18 | <40 | <2.0 | 3.8 | -- | -- | <0.40 | 24,000 | <2.0 | -- | -- | <100 | <1.0 | 16,000 | <20 | -- | -- | 2.5 | <8.0 | -- | 11,000 | -- | -- | <20 | -- |
| | 04/27/18 | <40 | <2.0 | 2.1 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | <100 | <1.0 | 24,000 | <20 | -- | -- | 2.0 | <8.0 | -- | 16,000 | -- | -- | <20 | -- |
| | 05/25/18 | <40 | <2.0 | 2.2 | -- | -- | <0.40 | 37,000 | <2.0 | -- | -- | <100 | <1.0 | 25,000 | <20 | -- | -- | 2.3 | <8.0 | -- | 15,000 | -- | -- | <20 | -- |
| | 05/26/18 | <40 | <2.0 | 2.7 | -- | -- | <0.40 | 40,000 | <2.0 | -- | -- | <100 | <1.0 | 27,000 | <20 | -- | -- | 2.2 | <8.0 | -- | 16,000 | -- | -- | <20 | -- |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-78

MCSP0003935

Table 5.    Water Sampling Results-Dissolved Metals
Mule Creek State Prison, Amador County, California
(in ug/L)[1]

| Sample ID | Sample Date | Aluminum | Antimony | Arsenic | Barium | Beryllium | Cadmium | Calcium | Chromium | Cobalt | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Molyb-denum | Nickel | Selenium | Silver | Sodium | Thallium | Vanadium | Zinc | Hexavalent Chromium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Industrial General Permit Numeric Action Levels (NALs) | | NA[2] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Water Quality Objective | | 1,000[3] | 6[3] | 10[3] | 1,000[3] | 4[3] | 5[3] | NA | 50[3] | 3[4] | 1,000[3] | 300[5] | 15[3] | NA | 300[5] | 2[3] | 100[4] | 100[3] | 50[3] | 100[5] | 20,000[6] | 2[3] | 19[4] | 5,000[5] | 10[3] |
| Location #3 (Mule Creek downstream) | 03/23/18 | 73 | <1.0 | 3.6 | -- | -- | <0.20 | 16,000 | 1.3 | -- | -- | 230 | <1.0 | 10,000 | 7.6 | -- | -- | 3.2 | <1.0 | -- | 9,900 | -- | -- | 43 | -- |
| | 04/06/18 | <40 | <2.0 | 1.4 J | -- | -- | <0.40 | 27,000 | <2.0 | -- | -- | 65 J | <1.0 | 17,000 | <20 | -- | -- | <2.0 | 1.4 J | -- | 12,000 | -- | -- | <20 | -- |
| | 04/07/18 | 100 | <2.0 | 2.6 | -- | -- | <0.40 | 16,000 | <2.0 | -- | -- | 230 | 0.47 J | 10,000 | <20 | -- | -- | <2.0 | <8.0 | -- | 7,800 | -- | -- | <20 | -- |
| | 04/11/18 | <40 | <2.0 | 2.2 | -- | -- | <0.40 | 26,000 | <2.0 | -- | -- | <100 | <1.0 | 18,000 | <20 | -- | -- | 2.4 | <8.0 | -- | 12,000 | -- | -- | <20 | -- |
| | 04/27/18 | <40 | <2.0 | 2.1 | -- | -- | <0.40 | 35,000 | <2.0 | -- | -- | <100 | <1.0 | 23,000 | <20 | -- | -- | 1.3 J | <8.0 | -- | 17,000 | -- | -- | <20 | -- |
| | 05/25/18 | <40 | <2.0 | 2.4 | -- | -- | <0.40 | 17,000 | <2.0 | -- | -- | <100 | <1.0 | 4,500 | 43 | -- | -- | 6.0 | <8.0 | -- | 6,900 | -- | -- | 140 | -- |
| | 05/26/18 | 76 | 0.97 J | <2.0 | -- | -- | <0.40 | 16,000 | <2.0 | -- | -- | 120 | <1.0 | 4,400 | <20 | -- | -- | 5.2 | <8.0 | -- | 6,000 | -- | -- | 47 | -- |
| | 10/04/18 | 80 | 1.4 J | 1.8 J | -- | -- | <0.40 | 16,000 | 2.4 | -- | -- | 200 | <1.0 | 4,200 | 190 | -- | -- | 11 | <8.0 | -- | 11,000 | -- | -- | 300 | -- |

1. ug/L: micrograms per Liter
2. NA: not applicable
3. Primary Maximum Contaminant Level (MCL) from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
4. ESL: Environmental Screening Levels for groundwater, Tier 1 ESLs, Feb 2016 (Rev. 3), SFRWQCB
5. Secondary Maximum Contaminant Level (MCL) from the SRWQCB Water Quality Goals database, accessed via https://www.waterboards.ca.gov/water_issues/programs/water_quality_goals/search.html
6. Drinking water health advisory or reference dose
7. Samples were collected by the Regional Board.
8. J: estimated value
9. --: not analyzed
10. <: "less than" the stated laboratory reporting limit or method detection limit
11. Sample was diluted due to insufficient sample volume.

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\5-Metals Dis

1-79

MCSP0003936

**Table 6.**   Historical Flow Data

**Mule Creek State Prison, Amador County, California**

(in gallons)

| Week Ending | Total Rainfall (inches) | Tower #2 Pump #4 | Tower #3, Outfall Pump #5 | Pump #6 | Tower #4 Pump #8 | Tower #9 Pump #2 | Pump #3 | Total Gallons |
|---|---|---|---|---|---|---|---|---|
| 07/20/18 | 0.00 | 1,542 | 417 | 16,273 | 49 | 495 | 950 | 19,726 |
| 07/27/18 | 0.00 | 3,132 | 278 | 29,849 | 65 | 371 | 0 | 33,695 |
| 08/03/18 | 0.00 | 3,844 | 128 | 13,799 | 95 | 0 | 0 | 17,866 |
| 08/10/18 | 0.00 | 4,054 | 406 | 24,612 | 2,834 | 0 | 0 | 31,906 |
| 08/17/18 | 0.00 | 3,945 | 432 | 8,183 | 3,826 | 0 | 0 | 16,386 |
| 08/24/18 | 0.00 | 7,313 | 3,058 | 15,474 | 3,042 | 0 | 0 | 28,887 |
| 08/31/18 | 0.00 | 2,825 | 934 | 21,036 | 3,045 | 0 | 0 | 27,840 |
| 09/07/18 | 0.00 | 2,908 | 492 | 557 | 11,198 | 0 | 0 | 15,155 |
| 09/14/18 | 0.00 | 1,850 | 415 | 5,157 | 5,051 | 0 | 0 | 12,473 |
| 09/21/18 | 0.00 | 5,846 | 186 | 47,067 | 3,350 | 0 | 845 | 57,294 |
| 09/28/18 | 0.00 | 4,684 | 236 | 21,742 | 5,350 | 0 | 1,177 | 33,189 |
| 10/05/18 | 0.63 | 15,801 | 1,237 | 58,559 | 3,155 | 1 | 3 | 78,756 |
| 10/12/18 | 0.00 | 109 | 0 | 3457 | 0 | 0 | 0 | 3,566 |
| 10/19/18 | 0.00 | 0 | 989 | 3,989 | 0 | 0 | 0 | 4,978 |
| 10/26/18 | 0.00 | 0 | 0 | 47,842 | 0 | 0 | 0 | 47,842 |
| 11/02/18 | 0.00 | 0 | 107 | 14,022 | 0 | 0 | 0 | 14,129 |
| 11/09/18 | 0.00 | 0 | 0 | 1,079 | 0 | 0 | 0 | 1,079 |
| 11/16/18 | 0.00 | 0 | 0 | 2,460 | 0 | 0 | 0 | 2,460 |
| 11/23/18 | 2.73 | 45,714 | 44,561 | 47,803 | 1,618 | 2,156 | 5,286 | 147,138 |
| 11/30/18 | 2.96 | 49,982 | 45,989 | 101,865 | 772 | 3,306 | 4,522 | 206,436 |
| 12/07/18 | 0.49 | 23,346 | 28,490 | 54,276 | 0 | 0 | 0 | 106,112 |
| 12/14/18 | 0.00 | 369 | 143 | 14,729 | 55 | 0 | 0 | 15,296 |
| 12/21/18 | 0.89 | 36,126 | 26,738 | 61,485 | 13,297 | 0 | 38 | 137,684 |
| 12/28/18 | 1.11 | 37,270 | 27,908 | 65,464 | 15,199 | 3,230 | 6,517 | 155,588 |
| 01/04/19 | 0.00 | 1,935 | 200 | 15,850 | 5,351 | 0 | 15,194 | 38,530 |
| 01/11/19 | 1.44 | 58,234 | 70,468 | 139,248 | 8,459 | 2,240 | 11,027 | 289,676 |
| 01/18/19 | 2.23 | 95,666 | 54,767 | 73,779 | 21,699 | 3,903 | 6,811 | 256,625 |
| 01/25/19 | 0.31 | 25,952 | 24,802 | 103,227 | 2,750 | 2,158 | 1,465 | 160,354 |
| 02/01/19 | 0.00 | 1,106 | 427 | 30,858 | 0 | 0 | 0 | 32,391 |
| 02/08/19 | 3.27 | 105,905 | 104,320 | 112,059 | 110,683 | 60,453 | 51,894 | 545,314 |
| 02/15/19 | 3.03 | 80,427 | 87,547 | 159,157 | 67,541 | 24,522 | 34,682 | 453,876 |
| 02/22/19 | 0.63 | 68,334 | 96,485 | 140,128 | 18,687 | 27,437 | 36,407 | 387,478 |
| 03/01/19 | 1.71 | 66,606 | 77,134 | 125,522 | 38,751 | 20,061 | 26,820 | 354,894 |
| 03/08/19 | 1.90 | 126,897 | 93,873 | 167,661 | 121,986 | 72,916 | 110,091 | 693,424 |
| 03/15/19 | 0.21 | 11,315 | 9,569 | 70,546 | 5,316 | 6,947 | 3,230 | 106,923 |
| 03/22/19 | 0.49 | 17,678 | 13,950 | 50,498 | 52,932 | 6,351 | 6,551 | 147,960 |
| 03/29/19 | 1.47 | 47,395 | 58,062 | 87,339 | 127,954 | 5,624 | 26,700 | 353,074 |
| 04/05/19 | 0.58 | 29,588 | 48,955 | 42,303 | 66,837 | 13,902 | 4,470 | 206,055 |
| 04/12/19 | 0.21 | 4,477 | 15,072 | 50,225 | 6,181 | 6,778 | 4,071 | 86,804 |
| 04/19/19 | 0.71 | 24,713 | 32,540 | 71,629 | 20,408 | 14,962 | 42 | 164,294 |
| 04/26/19 | 0.00 | 1,013 | 783 | 46,717 | 0 | 0 | 0 | 48,513 |
| 05/03/19 | 0.00 | 394 | 0 | 35,423 | 0 | 0 | 0 | 35,817 |
| 05/10/19 | 0.00 | 51 | 0 | 20,465 | 0 | 7,439 | 0 | 27,955 |
| 05/17/19 | 1.59 | 25,006 | 0 | 55,265 | 13,023 | 7,097 | 0 | 100,391 |
| 05/24/19 | 1.46 | 62,378 | 0 | 92,064 | 17,407 | 17,858 | 20 | 189,727 |
| 05/31/19 | 0.12 | 1,234 | 0 | 0 | 1,125 | 0 | 0 | 2,359 |

MCSP0003937

Table 6.    Historical Flow Data
Mule Creek State Prison, Amador County, California
(in gallons)

| Week Ending | Total Rainfall (inches) | Tower #2 | Tower #3, Outfall | | Tower #4 | Tower #9 | | Total Gallons |
|---|---|---|---|---|---|---|---|---|
| | | Pump #4 | Pump #5 | Pump #6 | Pump #8 | Pump #2 | Pump #3 | |
| 06/07/19 | 0.00 | 2,930 | 0 | 0 | 0 | 0 | 0 | 2,930 |
| 06/14/19 | 0.00 | 55 | 83 | 10,581 | 0 | 0 | 2 | 10,721 |
| 06/21/19 | 0.00 | 666 | 0 | 2,511 | 0 | 0 | 0 | 3,177 |
| 06/28/19 | 0.00 | 313 | 0 | 15,520 | 0 | 0 | 0 | 15,833 |
| 07/05/19 | 0.00 | 1,841 | 0 | 10,407 | 0 | 0 | 0 | 12,248 |
| 07/12/19 | 0.00 | 715 | 0 | 13,266 | 0 | 0 | 0 | 13,981 |
| 07/19/19 | 0.00 | 961 | 0 | 22,174 | 0 | 0 | 0 | 23,135 |
| 07/26/19 | 0.00 | 4,932 | 0 | 40,972 | 0 | 0 | 0 | 45,904 |
| 08/02/19 | 0.00 | 8,608 | 0 | 75,370 | 0 | 0 | 0 | 83,978 |
| 08/09/19 | 0.00 | 5,258 | 0 | 69,435 | 0 | 0 | 0 | 74,693 |
| 08/16/19 | 0.00 | 2,156 | 0 | 38,432 | 0 | 0 | 0 | 40,588 |
| 08/23/19 | 0.00 | 0 | 0 | 38,048 | 0 | 0 | 0 | 38,048 |
| 08/30/19 | 0.00 | 64 | 0 | 17,670 | 0 | 1,650 | 0 | 19,384 |
| 09/06/19 | 0.00 | 2,985 | 15,776 | 1,354 | 0 | 0 | 0 | 20,115 |
| 09/13/19 | 0.00 | 5,653 | 57,279 | 4,508 | 6 | 0 | 0 | 67,446 |
| 09/20/19 | 0.69 | 11,213 | 71,878 | 10,298 | 1,363 | 28 | 23,708 | 118,488 |
| 09/27/19 | 0.00 | 0 | 24,278 | 165 | 0 | 0 | 0 | 24,443 |
| 10/04/19 | 0.00 | 0 | 15,782 | 2 | 0 | 0 | 0 | 15,784 |
| 10/11/19 | 0.00 | 4,386 | 27,233 | 0 | 0 | 0 | 0 | 31,619 |
| 10/18/19 | 0.00 | 0 | 6,243 | 39 | 0 | 0 | 0 | 6,282 |
| 10/25/19 | 0.00 | 3,545 | 42,478 | 813 | 0 | 0 | 0 | 46,836 |
| 11/01/19 | 0.00 | 17,539 | 29,090 | 948 | 1 | 0 | 0 | 47,578 |
| 11/08/19 | 0.00 | 1,494 | 10,585 | 421 | 2,582 | 0 | 0 | 15,082 |
| 11/15/19 | 0.00 | 656 | 3,860 | 545 | 7,554 | 0 | 0 | 12,615 |
| 11/22/19 | 0.00 | 0 | 13,335 | 568 | 0 | 0 | 0 | 13,903 |
| 11/29/19 | 0.68 | 0 | 36,011 | 19,710 | 0 | 0 | 0 | 55,721 |
| 12/06/19 | 2.86 | 0 | 140,638 | 86,600 | 0 | 0 | 0 | 227,238 |
| 12/13/19 | 1.64 | 0 | 130,840 | 38,389 | 0 | 0 | 0 | 169,229 |
| 12/20/19 | 0.19 | 0 | 54,565 | 22,078 | 0 | 0 | 0 | 76,643 |
| 12/27/19 | 0.45 | 0 | 31,751 | 48,949 | 0 | 0 | 0 | 80,700 |
| 01/03/20 | 0 | 0 | 0 | 9,115 | 0 | 0 | 0 | 9,115 |
| 01/10/20 | 0.64 | 0 | 19,907 | 30,585 | 0 | 0 | 0 | 50,492 |
| 01/17/20 | 0.56 | 0 | 32,175 | 60,970 | 0 | 7,332 | 11,723 | 112,200 |
| 01/24/20 | 0.12 | 0 | 10,089 | 35,292 | 0 | 329 | 1,784 | 47,494 |
| 01/31/20 | 0.52 | 0 | 25,022 | 55,824 | 0 | 9,640 | 14,829 | 105,315 |
| 02/07/20 | 0.01 | 0 | 5,461 | 20,029 | 0 | 0 | 7,833 | 33,323 |
| 02/14/20 | 0 | 0 | 127 | 7,013 | 0 | 0 | 8,296 | 15,436 |
| 02/21/20 | 0 | 0 | 129 | 18,136 | 0 | 0 | 7,418 | 25,683 |
| 02/28/20 | 0 | 0 | 425 | 18,774 | 0 | 0 | 6,775 | 25,974 |
| 03/06/20 | 0 | 0 | 227 | 0 | 0 | 246 | 6,813 | 7,286 |
| 03/13/20 | 0.22 | 0 | 4,406 | 1,115 | 0 | 9,206 | 5,573 | 20,300 |
| 03/20/20 | 3.63 | 0 | 16,006 | 32,504 | 0 | 51,522 | 83,253 | 183,285 |
| 03/27/20 | 0.47 | 0 | 6,028 | 12,305 | 0 | 28,606 | 56,634 | 103,573 |
| 04/03/20 | 0.05 | 0 | 272 | 0 | 0 | 0 | 5,409 | 5,681 |
| 04/10/20 | 2.67 | 0 | 6,385 | 23,742 | 0 | 25,945 | 45,412 | 101,484 |
| 04/17/20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\6-flow          1-81

MCSP0003938

**Table 6.    Historical Flow Data**
**Mule Creek State Prison, Amador County, California**
**(in gallons)**

| Week Ending | Total Rainfall (inches) | Tower #2 | Tower #3, Outfall | | Tower #4 | Tower #9 | | Total Gallons |
|---|---|---|---|---|---|---|---|---|
| | | Pump #4 | Pump #5 | Pump #6 | Pump #8 | Pump #2 | Pump #3 | |
| 04/24/20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/01/20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/08/20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/15/20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/22/20 | 1.49 | 0 | 4,756 | 2,517 | 0 | 3,004 | 29,165 | 39,442 |
| 05/22/20 | 0 | 0 | 739 | 0 | 0 | 5,162 | 10,818 | 16,719 |

MCSP0003939

**Table 7.**    **Historical Flow Data-Main Outfall**
   **Mule Creek State Prison, Amador County, California**
   **(in gallons)**

| Week Ending | Main Outfall to Mule Creek | | Secondary Outfall to Mule Creek | | Total Gallons |
|---|---|---|---|---|---|
| | Flowmeter #1 | Flowmeter #2 | Flowmeter #3 | Flowmeter #4 | |
| 04/05/19 | 275,074 | 211,562 | 0 | 0 | 486,636 |
| 04/12/19 | 73,127 | 55,329 | 0 | 0 | 128,456 |
| 04/19/19 | 334,194 | 120,824 | 0 | 0 | 455,018 |
| 04/26/19 | 853 | 705 | 0 | 0 | 1,558 |
| 05/01/19 | 1,978 | 2,319 | 0 | 0 | 4,297 |
| 05/10/19 | 704 | 384 | 0 | 0 | 1,088 |
| 05/17/19 | 543,996 | 567,240 | 0 | 0 | 1,111,236 |
| 05/24/19 | 633,225 | 605,102 | 0 | 0 | 1,238,327 |
| 05/31/19 | 36,827 | 8,132 | 0 | 0 | 44,959 |
| 06/07/19 | 2,300 | 191 | 0 | 0 | 2,491 |
| 06/14/19 | 0 | 0 | 0 | 0 | 0 |
| 06/21/19 | 20,281 | 6 | 0 | 0 | 20,287 |
| 06/28/19 | 12,657 | 0 | 0 | 0 | 12,657 |
| 07/05/19 | 36,297 | 23,555 | 0 | 0 | 59,852 |
| 07/12/19 | 12,171 | 7,444 | 0 | 0 | 19,615 |
| 07/19/19 | 0 | 2 | 0 | 0 | 2 |
| 07/26/19 | 7 | 5 | 0 | 0 | 12 |
| 08/02/19 | 719 | 665 | 0 | 0 | 1,384 |
| 08/09/19 | 58,861 | 30,231 | 0 | 0 | 89,092 |
| 08/16/19 | 2,606 | 1,843 | 0 | 0 | 4,449 |
| 08/23/19 | 2,485 | 427 | 0 | 0 | 2,912 |
| 08/30/19 | 19,346 | 9,085 | 0 | 0 | 28,431 |
| 09/06/19 | 0 | 0 | 0 | 0 | 0 |
| 09/13/19 | 41,495 | 37,037 | 30,784 | 0 | 109,316 |
| 09/20/19 | 114,080 | 111,324 | 79,116 | 97146 | 401,666 |
| 09/27/19 | 2,238 | 2,941 | 10,277 | 12,985 | 28,441 |
| 10/04/19 | 0 | 0 | 26,741 | 13,934 | 40,675 |
| 10/11/19 | 0 | 4 | 48,982 | 64,893 | 113,879 |
| 10/18/19 | 2,005 | 4 | 0 | 0 | 2,009 |
| 10/25/19 | 2,745 | 762 | 54,545 | 77,452 | 135,504 |
| 11/01/19 | 1,443 | 639 | 29,002 | 43,552 | 74,636 |
| 11/08/19 | 1 | 0 | 0 | 2,103 | 2,104 |
| 11/15/19 | 0 | 0 | 0 | 255 | 255 |
| 11/22/19 | 0 | 49 | 0 | 47 | 96 |
| 11/29/19 | 197,164 | 170,411 | 21,886 | 59,512 | 448,973 |
| 12/06/19 | 1,480,825 | 1,568,245 | 269,080 | 629,058 | 3,947,208 |
| 12/13/19 | 739,349 | 829,129 | 137,500 | 353,601 | 2,059,579 |
| 12/20/19 | 91,648 | 79,082 | 4,118 | 47,261 | 222,109 |
| 12/27/19 | 227,776 | 252,793 | 2,569 | 65,006 | 548,144 |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\7-main outfall flow

1-83

**Table 7.   Historical Flow Data-Main Outfall**
**Mule Creek State Prison, Amador County, California**
**(in gallons)**

| Week Ending | Main Outfall to Mule Creek | | Secondary Outfall to Mule Creek | | Total Gallons |
| --- | --- | --- | --- | --- | --- |
| | Flowmeter #1 | Flowmeter #2 | Flowmeter #3 | Flowmeter #4 | |
| 01/03/20 | 48,640 | 716,287 | 0 | 7,168 | 772,095 |
| 01/10/20 | 270,619 | 1,098,627 | 33,677 | 95,348 | 1,498,271 |
| 01/17/20 | 112,722 | 261,357 | 1,224 | 123,749 | 499,052 |
| 01/24/20 | 243,034 | 40,975 | 191 | 12,769 | 296,969 |
| 01/31/20 | 275,973 | 228,969 | 13,109 | 98,160 | 616,211 |
| 02/07/20 | 10,535 | 49,689 | 0 | 0 | 60,224 |
| 02/14/20 | 12 | 0 | 0 | 600 | 612 |
| 02/21/20 | 10 | 0 | 0 | 0 | 10 |
| 02/28/20 | 8,053 | 11,001 | 350 | 4,006 | 23,410 |
| 03/06/20 | 10,583 | 34,673 | 963 | 951 | 47,170 |
| 03/13/20 | 27,094 | 185,825 | 22,140 | 55,789 | 290,848 |
| 03/20/20 | 1,799,314 | 2,484,320 | 321,634 | 933,444 | 5,538,712 |
| 03/27/20 | 239,023 | 364,464 | 58,135 | 173,440 | 835,062 |
| 04/03/20 | 62,614 | 41,708 | 0 | 15,201 | 119,523 |
| 04/10/20 | 1,287,095 | 1,742,779 | 207,424 | 829,946 | 4,067,244 |
| 04/17/20 | 33,570 | 2,493 | 0 | 6,019 | 42,082 |
| 04/24/20 | 86,089 | 40 | 0 | 341 | 86,470 |
| 05/01/20 | 28,852 | 24 | 0 | 1,188 | 30,064 |
| 05/08/20 | 33,617 | 2,381 | 3,099 | 24,852 | 63,949 |
| 05/15/20 | 24,880 | 1,982 | 2 | 3,116 | 29,980 |
| 05/22/20 | 447,312 | 528,251 | 73,249 | 226,386 | 1,275,198 |
| 05/22/20 | 24,110 | 1,611 | 11,301 | 86,004 | 123,026 |

\\redding\projects\2016\516025-mule-creek-SP\100-Stormwater\PUBS\data\
20200612-MuleCreek-HistoricalTables-thru Jun 10.xlsx\7-main outfall flow
1-84

MCSP0003941

# CORRESPONDENCE 2

MCSP0003942

**Diana Ward**

| | |
|---|---|
| **From:** | Fregeau, Estevan@CDCR <Estevan.Fregeau@cdcr.ca.gov> |
| **Sent:** | Thursday, June 4, 2020 9:02 AM |
| **To:** | Wolfe, Adam@CDCR; Bob Hess; Hudgens, Christofer@CDCR; Bettencourt, Miles@CDCR; Larabee, Gregor@CDCR; Gunther, Isolette@CDCR; Diana Ward; Mike Foget; Dahlberg, James@CDCR; Orta, Anthony@CDCR; Stark, Anthony@CDCR |
| **Cc:** | Bowers, Daniel@CDCR; Maita, Joseph@CDCR; Carrasco, Mario@CDCR |
| **Subject:** | weekly storm report |
| **Attachments:** | Storm Flow log 5-29-20.pdf |

Please see the following information regarding weekly reports under the CVRWQCB order #13267 for the week of ==May 23, 2019 – May 29, 2020==.

- ==WWTP== - The performance at the wastewater treatment plant is normal. Wasting is also normal, and the activity of the microorganisms is normal.  Flows have returned to past levels, and the plant has remains stable.  The daily monitoring of parameters and sludge health indicate the plant is operating normally.

- ==RAINFALL== – 0.0" rain occurred during this week.

- ==FLOW== –The flow totals are determined from the flow meters installed at each site where storm water could collect.  The total water flow entering the Wastewater Plant from the storm drain system for this week is **16,719** gallons (*2,388 gallons daily average)*. There are four sump pumps that are monitored for flow.  Those pumps are as follows; At Tower #9, pumps #2 had 5,162 gallons and #3 had 10,818 gallons.  At The Outfall, Tower #3, Pump #5, had 739 gallons and pump #6 had 0 gallons.

- ==OUTFALL FLOW== -The total flow leaving the main and secondary outfall was **123,026** gallons (17,575 *gallons daily average)*. The Outfall flowmeter #1 recorded 24,110 gallons, and Flowmeter #2 recorded 1,611 gallons for the week. Secondary Outfall Flowmeter #3 recorded 11,301 gallons, and Secondary Flowmeter #4 recorded 86,004 gallons for the week.

- ==IRRIGATION== –The Irrigation of MCSP has started as of April 29, 2020, and the valves, remain open.  The total flow for the week was **626,867 gallons (**89,552 *gallons daily average)*. Irrigation will continue throughout the season.

- ==OUTFALL== -The gates at the main outfall and the secondary outfall for the Storm system to Mule creek were closed on Wednesday, May 20, and remain closed.

   Attached is the Weekly Storm water Flow Log with Inspections of the various outfall points with pump flow totals, and photos will be uploaded to the team site.

MCSP0003943

# WEEKLY STORMWATER FLOW LOG

Page 1 of 2

Previous Fridays "yesterday" Pump Reading
Friday (Date): 5 / 22 /20

Archer

Case 2:20-cv-02482-WBS-AC Document 97-8 Filed 12/12/22 Page 39 of 51

| | |
|---|---|
| Pump #1 | Pump #2 |
| Pump #5 843037 | Pump #6 563307 | Pump #7 | Pump #8 |
| O.T.M.1 10687573 | O.T.M.2 13194138 | O.T.M.3 1503796 | O.T.M.4 4153011 |

## Saturday (Date): 5 / 23 / 20 — Name: Bo

| | Pump # | Pump Reading | Time of Reading | Flow Rate* | Flow Apperance* | FLOW RATE* (enter all letters that apply) | FLOW APPERANCE* (enter all letters that apply) |
|---|---|---|---|---|---|---|---|
| Secondary Outfall (Tower 9) | O.T.M.3 | 10692917 | | | | N = None | C = Clear |
| | O.T.M.4 | 13195744 | | | | T = Trickle | CL = Cloudy |
| | 2 | 1364433 | | | | S = Slow | BL = Black |
| | 3 | 1092990 | 11:05 | T | C | M = Moderate | BR = Brown |
| Tower 2 | 4 | 14060089 | | | | F = Fast | O = Oily |
| | | | | | | H = Heavy | F = Foamy |
| Main Outfall (Tower 3) | 5 | 843037 | | | | Notes: | |
| | 6 | 563307 | | | | | |
| | O.T.M.1 | 1503796 | 11:06 | T | C | | |
| | O.T.M.2 | 4153956 | | | | | |
| Tower 4 | 8 | | | | | | |

## Sunday (Date): 5 / 24 / 20 — Name: STARK

| | Pump # | Pump Reading | Time of Reading | Flow Rate* | Flow Apperance* | FLOW RATE* (enter all letters that apply) | FLOW APPERANCE* (enter all letters that apply) |
|---|---|---|---|---|---|---|---|
| Secondary Outfall (Tower 9) | O.T.M.3 | 1503796 | | | | N = None | C = Clear |
| | O.T.M.4 | 4154708 | | | | T = Trickle | CL = Cloudy |
| | 2 | 1364433 | | | | S = Slow | BL = Black |
| | 3 | 1892890 | 12:00 | T | C | M = Moderate | BR = Brown |
| Tower 2 | 4 | 14127700 | | | | F = Fast | O = Oily |
| | | | | | | H = Heavy | F = Foamy |
| Main Outfall (Tower 3) | 5 | 843037 | | | | Notes: | |
| | 6 | 563307 | | | | | |
| | O.T.M.1 | 10693722 | 12:00 | T | C | | |
| | O.T.M.2 | 13195744 | | | | | |
| Tower 4 | 8 | | | | | | |

## Monday (Date): 5 / 25 /20 — Name: STARK

| | Pump # | Pump Reading | Time of Reading | Flow Rate* | Flow Apperance* | FLOW RATE* (enter all letters that apply) | FLOW APPERANCE* (enter all letters that apply) |
|---|---|---|---|---|---|---|---|
| Secondary Outfall (Tower 9) | O.T.M.3 | 1511735 | | | | N = None | C = Clear |
| | O.T.M.4 | 4174741 | | | | T = Trickle | CL = Cloudy |
| | 2 | 1368410 | 9:20 | T | C | S = Slow | BL = Black |
| | 3 | 1100241 | | | | M = Moderate | BR = Brown |
| Tower 2 | 4 | 14229414 | 9:27 | | | F = Fast | O = Oily |
| | | | | | | H = Heavy | F = Foamy |
| Main Outfall (Tower 3) | 5 | 843401 | | | | Notes: | |
| | 6 | 563307 | 9:30 | T | C | | |
| | O.T.M.1 | 10697572 | | | | | |
| | O.T.M.2 | 13195944 | | | | | |
| Tower 4 | 8 | | | | | | |

## Tuesday (Date): 5 / 26 / 20 — Name:

| | Pump # | Pump Reading | Time of Reading | Flow Rate* | Flow Apperance* | FLOW RATE* (enter all letters that apply) | FLOW APPERANCE* (enter all letters that apply) |
|---|---|---|---|---|---|---|---|
| Secondary Outfall (Tower 9) | O.T.M.3 | 1512142 | | | | N = None | C = Clear |
| | O.T.M.4 | 4195270 | | | | T = Trickle | CL = Cloudy |
| | 2 | 1369082 | 1:27 | T | C | S = Slow | BL = Black |
| | 3 | 13(cross) 1101267 | | | | M = Moderate | BR = Brown |
| Tower 2 | 4 | 14310889 | | | | F = Fast | O = Oily |
| | | | | | | H = Heavy | F = Foamy |
| Main Outfall (Tower 3) | 6 | 563307 | | | | Notes: | |
| | 5 | 843541 | 1:35 | T | C | | |
| | O.T.M.1 | 10701236 | | | | | |
| | O.T.M.2 | 13195747 | | | | | |
| Tower 4 | 8 | | | | | | |

MCSP0003944

### Wednesday (Date): 5 / 27 / 20   Name: BO

| | Pump # | Pump Reading | Time of Reading | Flow Rate* | Flow Apperance* | FLOW RATE* (enter all letters that apply) | FLOW APPERANCE* (enter all letters that apply) |
|---|---|---|---|---|---|---|---|
| Secondary Outfall (Tower 9) | O.T.M.3 | 1513563 | | | | N = None | C = Clear |
| | O.T.M.4 | 9214437 | | | | T = Trickle | CL = Cloudy |
| | 2 | 1369595 | | | | S = Slow | BL = Black |
| | 3 | 1102402 | 11:55 | T | C | M = Moderate | BR = Brown |
| Tower 2 | 4 | 14444500 | | | | F = Fast | O = Oily |
| | | | | | | H = Heavy | F = Foamy |
| Main Outfall (Tower 3) | 5 | 843630 | | | | Notes: | |
| | 6 | 563307 | | | | | |
| | O.T.M.1 | 10702753 | 11:50 | T | C | | |
| | O.T.M.2 | 13195747 | | | | | |
| Tower 4 | 8 | | | | | | |

### Thursday (Date): 5 / 28 / 20   Name: BO

| | Pump # | Pump Reading | Time of Reading | Flow Rate* | Flow Apperance* | FLOW RATE* (enter all letters that apply) | FLOW APPERANCE* (enter all letters that apply) |
|---|---|---|---|---|---|---|---|
| Secondary Outfall (Tower 9) | O.T.M.3 | 1513563 | | | | N = None | C = Clear |
| | O.T.M.4 | 9214437 | | | | T = Trickle | CL = Cloudy |
| | 2 | 1369595 | | | | S = Slow | BL = Black |
| | 3 | 1102402 | 12:25 | T | C | M = Moderate | BR = Brown |
| Tower 2 | 4 | 14542067 | | | | F = Fast | O = Oily |
| | | | | | | H = Heavy | F = Foamy |
| Main Outfall (Tower 3) | 5 | 843630 | | | | Notes: | |
| | 6 | 563307 | | | | | |
| | O.T.M.1 | 10702753 | 12:21 | T | C | | |
| | O.T.M.2 | 13195747 | | | | | |
| Tower 4 | 8 | | | | | | |

### Friday (Date): 5 / 29 / 20   Name: BO

| | Pump # | Pump Reading | Time of Reading | Flow Rate* | Flow Apperance* | FLOW RATE* (enter all letters that apply) | FLOW APPERANCE* (enter all letters that apply) |
|---|---|---|---|---|---|---|---|
| Secondary Outfall (Tower 9) | O.T.M.3 | 1515897 | | | | N = None | C = Clear |
| | O.T.M.4 | 4239015 | 11:32 | S | BR | T = Trickle | CL = Cloudy |
| | 2 | 1369595 | | | | S = Slow | BL = Black |
| | 3 | 1103808 | | | | M = Moderate | BR = Brown |
| Tower 2 | 4 | 14605709 | 11:40 | | | F = Fast | O = Oily |
| | | | | | | H = Heavy | F = Foamy |
| Main Outfall (Tower 3) | 5 | 843776 | | | | Notes: | |
| | 6 | 563307 | 11:45 | T | BR | | |
| | O.T.M.1 | 0711683 | | | | | |
| | O.T.M.2 | 13195749 | | | | | |
| Tower 4 | 8 | | | | | | |

MCSP0003945







05-23-20 B.pond                          05-23-20 OTM 3 & OTM 4    1

MCSP0003946






05-23-20 tower 3

05-24-20 B.pond

MCSP0003947





05-24-20 OTM 3 & OTM 4

05-24-20 tower 3

3

MCSP0003948

 

 

05-25-20 B.pond                                        05-25-20 OTM 3 & OTM 4          4

MCSP0003949






05-25-20 tower 3

05-26-20 B.pond

MCSP0003950









05-26-20 OTM 3 & OTM 4

05-26-20 tower 3

6

MCSP0003951







05-27-20 B.pond

05-27-20 OTM 3 & OTM 4

7

MCSP0003952







05-27-20 tower 3



05-28 20 B.pond

8

MCSP0003953









05-28-20 tower 9

05-28-20 sec.out

9

MCSP0003954









05-29-20 tower 9

05-29-20 OTM 1 & OTM 2

MCSP0003955





05-29-20 sec.out

11

MCSP0003956