1  CHRISTOPHER M. PISANO Bar No. 192831
   Christopher.pisano@bbklaw.com
2  SHAWN D. HAGERTY, Bar No. 182435
   shawn.hagerty@bbklaw.com
3  REBECCA ANDREWS, Bar No. 272967
   rebecca.andrews@bbklaw.com
4  BEST BEST & KRIEGER LLP
   2001 N. Main Street
5  Suite 390
   Walnut Creek, California  94596
6  Telephone:(925) 977-3300
   Facsimile:(925) 977-1870
7
   Attorneys for Plaintiff
8  COUNTY OF AMADOR
          [Additional Counsel on p. 2]
9
              UNITED STATES DISTRICT COURT
10            EASTERN DISTRICT OF CALIFORNIA
           ROBERT T. MATSUI FEDERAL COURTHOUSE
11

| | |
|---|---|
| CALIFORNIA SPORTFISHING PROTECTION ALLIANCE, | Case No. 2:20-cv-02482-WBS-AC [Consolidated with 2:21-cv-00038-WBS-AC] |
| Plaintiff, | **PLAINTIFFS' CALIFORNIA SPORTFISHING PROTECTION ALLIANCE AND COUNTY OF AMADOR PRETRIAL STATEMENT** |
| v. | |
| KATHLEEN ALLISON, in her official capacity as Secretary of the California Department of Corrections and Rehabilitation, | **LOCAL RULE 281** |
| Defendants. | Date:        February 13, 2023 |
| COUNTY OF AMADOR, a public agency of the State of California, | Time:        1:30 p.m. Dept:        5 Judge:       William B. Shubb Trial Date: April 18, 2023 Action Filed:  Jan. 7, 2021 |
| Plaintiff, | |
| v. | |
| KATHLEEN ALLISON in her official capacity as Secretary of the California Department of Corrections and Rehabilitation; PATRICK COVELLO in his official capacity of Warden of California Department of Corrections and Rehabilitation Mule Creek State Prison; and CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION, | |
| Defendants. | |

BEST BEST & KRIEGER LLP

ANDREW L. PACKARD (Bar No. 168690)
andrew@packardlawoffices.com
WILLIAM N. CARLON (Bar No. 305739)
wncarlon@packardlawoffices.com
Law Offices of Andrew L. Packard
245 Kentucky Street, Suite B3
Petaluma, CA 94952
Tel: (707) 782-4060

JASON FLANDERS (Bar No. 238007)
jrf@atalawgroup.com
ERICA MAHARG (Bar No. 279396)
eam@atalafwgroup.com
AQUA TERRA AERIS LAW GROUP
4030 Martin Luther King Jr. Way
Oakland, CA 94609
Tel. (916) 202-3018

Attorneys for Plaintiff
CALIFORNIA SPORTFISHING PROTECTION
ALLIANCE

1   Plaintiffs California Sportfishing Protection Alliance

2   ("CSPA") and County of Amador ("County") hereby submit this

3   Pretrial Conference Statement pursuant to Local Rule 281.

4   **1.   Nature of the action.**

5   This is a civil enforcement action brought under the citizen

6   suit provision of the Federal Water Pollution Control Act, also

7   known as the Clean Water Act. 33 U.S.C. §§ 1251–1387 *et seq.*

8   **2.   Jurisdiction - Venue.**

9   The court has subject matter jurisdiction over the claims

10  for relief set forth in the complaints pursuant to 33 U.S.C. §

11  1365(a) (citizen suits to enforce effluent standards or

12  limitations under the Clean Water Act), 28 U.S.C. § 1311 (actions

13  arising under the laws of the United States), and 28 U.S.C. §§

14  2201–2202 (power to issue declaratory judgments in cases of

15  actual controversy).

16  Venue is proper in this judicial district, pursuant to

17  Section 505(c)(1) of the Act, 33 U.S.C. § 1365(c)(1), because the

18  source of the Clean Water Act violations, Mule Creek State Prison

19  ("Facility"), is located within this judicial district.

20  **3.   Jury - Non-Jury.**

21  Plaintiff County has demanded a trial by jury of all issues

22  triable pursuant to Rule 38 of the Federal Rules of Civil

23  Procedure. Plaintiff County, however, has elected to waive its

24  demanded jury trial.

25  Plaintiff CSPA has not requested a jury trial.

26

27

28

BEST BEST & KRIEGER LLP

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

**4.    Undisputed Facts.**

   **4.1  Adjudicated Facts**

   The Court has adjudicated the following:

   (a)  Mule Creek is a "water of the United States." ECF 60 at 8-9.

   (b)  Plaintiff County of Amador has Article III and statutory standing. ECF 60 at 10; ECF 92.

   (c)  Plaintiff California Sportfishing Protection Alliance has Article III standing. ECF 60 at 10-11.

   (d)  "Background" levels of pollutants in Mule Creek are not relevant to whether defendants violated Provisions B.2, B.3, or C of the Small MS4 Permit. ECF 103 at 19, fn 6.

   (e)  Engaging in the iterative process does not excuse defendants from liability for discharges from the Facility's MS4 that cause or contribute to exceedances of water quality standards in Mule Creek. ECF 103 at 25-26.

   (f)  The "bioswales" in the Facility's MS4 "were in place prior to January 14, 2019 and were not updated after that date." ECF 103 at 18.

   (g)  "[D]efendants were aware of multiple necessary repairs to the stormwater and sewer system – repairs that Mr. Orta classified as BMPs—defendants had not made any of those repairs as of August 2022." ECF 103 at 18.

   **4.2  Defendants and the Facility.**

   (a)  Defendant Kathleen Allison is the Secretary of the California Department of Corrections and Rehabilitation ("CDCR").

BEST BEST & KRIEGER LLP

1          (b)  Defendant Patrick Covello is the Warden of CDCR's

2  Mule Creek State Prison.

3          (c)  The Facility is located at 4001 Highway 104, Ione,

4  California.

5          (d)  CSPA sent Defendants a letter notifying defendants

6  of the alleged violations, pursuant to Clean Water Act section

7  505(a), 33 U.S.C. § 1365(a), on October 14, 2020

8          (e)  County sent Defendants a copy of the notice

9  letters attached as Exhibits A and B to the First Amended

10  Complaint.

11          (f)  The map with bates label MCSP0004089 represents

12  the Facility's storm drain system ("MS4") and sampling locations

13  in Mule Creek and the MS4 (the "Facility MS4 map").

14          (g)  The locations denoted as "MCSP1" and "MCSP4" on

15  the Facility MS4 map are in Mule Creek.

16          (h)  The locations denoted as "MCSP2" and "MCSP3" on

17  the Facility MS4 map are outfalls from the Facility MS4 directly

18  to Mule Creek.

19          (i)  When there is sufficient flow, stormwater

20  discharges from the outfalls at MCSP2 and MCSP3 into Mule Creek.

21          (j)  The location denoted as "MCSP5" on the Facility

22  MS4 map is located on the "upstream" end of an approximately 630-

23  foot vegetated channel whose "downstream" end reaches Mule Creek

24  through the location denoted as MCSP2.

25          (k)  The location denoted as "MCSP6" on the Facility

26  MS4 map is located on the "upstream" end of an approximately

27

28

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

BEST BEST & KRIEGER LLP

1,500-foot vegetated channel whose "downstream" end reaches Mule Creek through the location denoted as MCSP3.

(l)   Water from the Facility's irrigation system enters the MS4.

(m)   Stormwater runoff at the Facility collects in a conveyance ditch paralleling a lethal electrified fence surrounding the Facility, with the ditch leading to two culverts located at sampling locations designated as "MCSP5" and "MCSP6."

(n)   Defendants have and continue to open slide gates at MCSP5 and MCSP6 whenever a rain event greater than 1/10" an hour or 3/10" in 24 hours is anticipated.

(o)   Stormwater passes through the culverts at MSCP5 and MCSP6 where it is periodically sampled.

(p)   When stormwater passes through the culvert at MCSP5, it flows into a vegetated channel before reaching the outfall at location MCSP2.

(q)   When stormwater passes through the culvert at MCSP6, it flows into a vegetated channel before reaching the outfall at location MCSP3.

(r)   Samples from the location denoted as "MCSP4" are collected directly from Mule Creek downstream of the Facility.

(s)   Mule Creek is a tributary of Dry Creek.

(t)   Dry Creek is a tributary of the Mokelumne River.

(u)   The Mokelumne River is a tributary of the Sacramento-San Joaquin Delta.

BEST BEST & KRIEGER LLP

**4.3   Permits and Regulations**

(a)   The Facility falls within the geographic area of the jurisdiction of the Central Valley Regional Water Quality Control Board ("Regional Board").

(b)   The Regional Board designated the Facility as a non-traditional MS4 under the State Water Resources Control Board Order, WQ 2013-0001-DWQ, NPDES No. CAS000004, as amended (the "Small MS4 Permit").

(c)   The Facility is permitted under the Small MS4 Permit and must comply with the provisions of the Small MS4 Permit.

(d)   The Small MS4 Permit's Discharge Prohibitions, Provision B.2, provides that "[d]ischarges of storm water from the MS4 to waters of the U.S. in a manner causing or threatening to cause a condition of pollution or nuisance as defined in Water Code § 13050 are prohibited."

(e)   The Small MS4 Permit's Discharge Prohibitions, Provision B.3, provides in pertinent part that discharges of material "other than storm water to waters of the U.S. shall be effectively prohibited, except as allowed under this Provision."

(f)   The Small MS4 Permit's "Effluent Limitations" Provision C.1 provides "permittees shall implement controls to reduce pollutants from their MS4s to WOTUS to the MEP standard[.]"

(g)   The MEP standard requires Permittees to apply Best Management Practices (BMPs) that are effective in reducing or eliminating the discharge of pollutants to the waters of the U.S.

BEST BEST & KRIEGER LLP

MEP emphasizes pollutant reduction and source control BMPs to prevent pollutants from entering storm water runoff. MEP may require treatment of the storm water runoff if it contains pollutants. BMP development is a dynamic process and may require changes over time as the Permittees gain experience and/or the state of the science and art progresses. MEP is the cumulative result of implementing, evaluating, and creating corresponding changes to a variety of technically appropriate and economically feasible BMPs, ensuring that the most appropriate BMPs are implemented in the most effective manner. (Small MS4 Permit ¶ 36.)

(h)   The Small MS4 Permit's Receiving Water Limitations, Provision D, provides: "Discharges shall not cause or contribute to an exceedance of water quality standards contained in a Statewide Water Quality Control Plan, the California Toxics Rule (CTR), or in the applicable Regional Water Board Basin Plan."

(i)   State Water Resources Control Board Resolution No. 88-63 provides, in part, "All surface and groundwaters of the state are considered to be suitable, or potentially suitable, for municipal or domestic water supply and should be so designated by the Regional Boards. . .."

(j)   Section 2.1 of the Basin Plan provides, in part, that "Water Bodies within the basins that do not have beneficial uses designated in Table 2-1 are assigned MUN designations in accordance with the provisions of State Water Board Resolution No. 88-63 which is, by reference, a part of this Basin Plan[.]"

BEST BEST & KRIEGER LLP

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

1      (k)  Mule Creek is not listed in Table 2-1 of the Basin

2  Plan.

3      (l)  Dry Creek is not listed in Table 2-1 of the Basin

4  Plan.

5      (m)  Table 2-1, line "C" of the Basin Plan lists the

6  Sacramento San Joaquin Delta and identifies municipal and

7  domestic supply as an existing designated use.

8      (n)  Section 4.1.8 of the Basin Plan provides, in part,

9  that "The Regional Water Board support protection of the MUN

10  beneficial use in surface waters of the Sacramento-San Joaquin

11  Delta and its tributaries.. . . all water quality objectives are

12  developed to protect the MUN beneficial use unless otherwise

13  stated."

14      (o)  No provision of the Basin Plan excepts Mule Creek

15  from the municipal and domestic water supply beneficial use.

16      (p)  Paragraph 49 of the Central Valley Water Board's

17  Waste Discharge Requirements Order R5-2015-0129 states that the

18  Basin Plan "establishes the beneficial uses of the waters of the

19  Sacramento-San Joaquin Delta. These beneficial uses are municipal

20  and domestic supply. . .."

21      (q)  As of February 4, 2019, Part 3 of the Water

22  Quality Control Plan for Inland Surface Waters, Enclosed Bays and

23  Estuaries of California – Bacteria Provisions and a Water Quality

24  Standards Variance Policy, State Water Resources Control Board

25  ("Bacteria Standards") are applicable to all inland surface

26  waterbodies, including Mule Creek.

27

28

BEST BEST & KRIEGER LLP

83653.00001\40909995.5

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

1        (r)  Mule Creek is designated for water-contact

2  recreation ("REC-1") use.

3        (s)  The salinity in Mule Creek is equal to or less

4  than 1 ppth 95 percent or more of the time.

5        (t)  The Bacteria Standards establish a statistical

6  threshold value (STV) water quality standard for *E. coli* in Mule

7  Creek at 320 colony forming units (cfu), where no more than 10%

8  of the samples may exceed this limit in a calendar month Bacteria

9  Standards § III.E.2, tbl. 1).

10       (u)  The Bacteria Standards prohibit Mule Creek's

11  geometric mean for *E. coli* from being greater than 100 cfu in any

12  six-week interval, calculated weekly. (Bacteria Standards,

13  § III.E.2, tbl. 1).

14       (v)  The Basin Plan establishes the following numeric

15  water quality standards for aluminum, iron, manganese, lead,

16  zinc, and copper in surface waters with a designated beneficial

17  use of "municipal and domestic supply" ("MUN") as follows (Basin

18  Plan at §§ 3.1.3, 4.2.1.1.8; Cal. Code Regs., tit. 22, § 64449,

19  tbl. 64449-A (aluminum, iron, manganese); Basin Plan §§ 4.1.8,

20  4.2.1.1.15, 4.5.3; 40 CFR § 131.38 (copper, lead, zinc):

| Constituent | MCL or Criteria / Units |
|---|---|
| Aluminum | 200 µg/L |
| Iron | 300 µg/L |
| Manganese | 50 µg/L |
| Copper | 9 µg/L dissolved (chronic) |
| Lead | 2.5 µg/L dissolved (chronic)<br>3.2 µg/L total (chronic) |
| Zinc | 117 µg/L dissolved (acute)<br>120 µg/L total (acute) |

BEST BEST & KRIEGER LLP

(w)   The Facility is permitted to operate a wastewater treatment plant under the Central Valley Water Board's Waste Discharge Requirements Order R5-2015-0129.

**4.4   Sampling and Reporting Results**

(a)   On February 14, 2018, the Regional Board issued Defendants an order under Water Code section 13267, requiring Defendants, *inter alia*, to sample discharges from the Facility's MS4 and submit periodic monitoring reports.

(b)   The Regional Board issued Defendants three orders under Water Code section 13383 requiring CDCR to sample discharges from the Facility's MS4 and submit periodic monitoring reports to the Regional Board.

(c)   In the December 2020 13383 Order, the Regional Board determined that samples results taken at locations MCSP5 and MCSP6 in the Facility's MS4 are "representative of the volume and nature of the monitored discharge."

(d)   The Facility's MS4 has discharged to Mule Creek on, at least, the following dates:

| Year | Month | Dates |
|------|-------|-------|
| 2019 | February | 1, 8-11, 24-27 |
| | March | 19-28 |
| | April | 5-8, 16 |
| | May | 15-22 |
| | September | 16, 18 |
| | December | 11, 22-23 |
| 2020 | January | 8-12, 15-17, 24-27 |
| | March | 6-8, 13-18 |
| | April | 6-7 |
| | May | 17-20 |
| | November | 18 |
| | December | 14, 17 |
| 2021 | January | 4-5, 22-31 |
| | February | 1-3, 11-16 |
| | March | 5-6, 9-11, 14-16, 18-19 |
| | October | 20-27 |

BEST BEST & KRIEGER LLP

| | November | 8-10 |
| | December | 9-31 |
| 2022 | March | 15-21, 27-29 |
| | April | 11 |
| | November | 2 |
| | December | 1 |

(e)   Facility representatives sampled Mule Creek at location MCSP4 and MS4 discharges to Mule Creek at MCSP2 and/or MCSP3 outfalls on the following days:

| Year | Month | Dates |
| --- | --- | --- |
| 2019 | April | 8 |
| | May | 16, 20 |
| | September | 16 |
| | December | 11, 23 |
| 2020 | January | 9, 16, 17, 27 |
| | March | 16, 17, 25, 26 |
| | April | 6, 7, 20 |
| | May | 18, 19, 28 |
| | November | 18 |
| | December | 17 |
| 2022 | November | 2 |
| | December | 1 |

(f)   Facility representatives sampled Mule Creek at location MCSP4 and MS4 discharges to Mule Creek at MCSP5 and/or MCSP6 on the following days:

| Year | Month | Dates |
| --- | --- | --- |
| 2021 | January | 27 |
| | February | 2, 12 |
| | March | 10, 15, 19 |
| | October | 22 |
| | November | 9 |
| | December | 9 |
| 2022 | March | 15, 28 |
| | April | 11 |

(g)   The analytical laboratory results of samples taken from flows through locations MCSP2 and MCSP3 and in Mule Creek at

BEST BEST & KRIEGER LLP

1  MCSP4 show the following levels of bacteria and metals in the

2  samples:

| Date | Pollutant | Sample Point | Units (mg/L) |
|---|---|---|---|
| 4/8/2019 | | | |
| | *E. coli* | MCSP2 | 22,820 |
| | | MCSP3 | 34,480 |
| | | MCSP4 | 2,489 |
| | | | |
| | Aluminum | MCSP2 | 1,700 |
| | | MCSP3 | 1,900 |
| | | | |
| | Iron | MCSP2 | 4,500 |
| | | MCSP3 | 4,000 |
| | | | |
| | Zinc | MCSP3 | 270 |
| | | | |
| 5/16/2019 | | | |
| | *E. coli* | MCSP2 | 22,820 |
| | | MCSP3 | 34,480 |
| | | MCSP4 | 2,489 |
| | | | |
| | Aluminum | MCSP2 | 1,700 |
| | | MCSP3 | 1,900 |
| | | | |
| | Iron | MCSP2 | 4,500 |
| | | MCSP3 | 4,000 |
| | | MCSP4 | 540 |
| | | | |
| | Zinc | MCSP3 | 270 |
| | | | |
| 5/20/2019 | | | |
| | *E. coli* | MCSP2 | 4,430 |
| | | MCSP3 | 1,413.6 |
| | | MCSP4 | 201 |
| 9/16/2019 | | | |
| | *E. coli* | MCSP3 | 27,230 |
| | | MCSP4 | 32,550 |
| | | | |
| | Aluminum | MCSP3 | 3,400 |
| | | MCSP4 | 5,700 |
| | | | |
| | Iron | MCSP3 | 9,000 |
| | | MCSP4 | 15,000 |
| | | | |
| | Zinc | MCSP3 | 340 |
| | | MCSP4 | 410 |
| | | | |
| 12/11/2019 | | | |
| | *E. coli* | MCSP3 | 448 |
| | | MCSP4 | 980.4 |

BEST BEST & KRIEGER LLP

| Date | Pollutant | Sample Point | Units (mg/L) |
|---|---|---|---|
| 12/23/2019 | | | |
| | *E.coli* | MCSP2 | 2,613 |
| | | MCSP3 | 2,254 |
| | | MCSP4 | 2,755 |
| | | | |
| 1/9/2020 | | | |
| | *E. coli* | MCSP3 | 1,986.3 |
| | | MCSP4 | 1,413.6 |
| | | MCSP4 | 1,200 |
| | | | |
| | Aluminum | MCSP3 | 2,100 |
| | | MCSP4 | 1,200 |
| | | | |
| | Iron | MCSP3 | 3,900 |
| | | MCSP4 | 2,100 |
| | | | |
| | Zinc | MCSP3 | 160 |
| | | | |
| 1/16/2020 | | | |
| | *E. coli* | MCSP2 | 703 |
| | | MCSP4 | 3,873 |
| | | | |
| 1/17/2020 | | | |
| | *E. coli* | MCSP2 | 1,723 |
| | | MCSP3 | 520 |
| | | MCSP4 | 537 |
| 1/27/2020 | | | |
| | *E. coli* | MCSP2 | 1,565 |
| | | MCSP3 | 309 |
| | | MCSP4 | 132 |
| 3/16/2020 | | | |
| | *E. coli* | MCSP2 | 920.8 |
| | | MCSP3 | 920.8 |
| | | MCSP4 | 2,812 |
| | | | |
| | Aluminum | MCSP2 | 2,200 |
| | | MCSP3 | 2,500 |
| | | MCSP4 | 1,900 |
| | | | |
| | Iron | MCSP2 | 2,600 |
| | | MCSP3 | 1,100 |
| | | MCSP4 | 2,400 |
| | | | |
| 3/17/2020 | | | |
| | *E. coli* | MCSP2 | 1,935 |
| | | MCSP3 | 414 |
| | | MCSP4 | 10,462 |
| 3/25/2020 | | | |
| | *E. coli* | MCSP2 | 960 |

BEST BEST & KRIEGER LLP

83653.00001\40909995.5

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

| Date | Pollutant | Sample Point | Units (mg/L) |
|------|-----------|--------------|--------------|
| | | MCSP3 | 512 |
| | | MCSP4 | 1,565 |
| 3/26/2020 | | | |
| | *E. coli* | MCSP2 | 788 |
| | | MCSP4 | 34.1 |
| 4/6/2020 | | | |
| | *E. coli* | MCSP2 | 1,722 |
| | | MCSP3 | 1,334 |
| | | MCSP4 | 11,199 |
| 4/7/2020 | | | |
| | *E. coli* | MCSP2 | 512 |
| | | MCSP3 | 1,187 |
| | | MCSP4 | 2,481 |
| 4/20/2020 | | | |
| | *E. coli* | MCSP3 | 450 |
| | | MCSP4 | 110 |
| 5/18/2020 | | | |
| | *E. coli* | MCSP2 | 37,410 |
| | | MCSP3 | 24,196 |
| | | MCSP4 | 26,130 |
| | | | |
| | Aluminum | MCSP3 | 3,200 |
| | | MCSP4 | 1,400 |
| | | | |
| | Iron | MCSP3 | 7,700 |
| | | MCSP4 | 3,600 |
| | | | |
| | Zinc | MCSP3 | 120 |
| | | | |
| 5/19/2020 | | | |
| | *E. coli* | MCSP2 | 24,196 |
| | | MCSP3 | 21,870 |
| | | MCSP4 | 15,290 |
| | | | |
| 5/28/2020 | | | |
| | *E. coli* | MCSP3 | 6,867 |
| | | MCSP4 | 1,860 |
| | | | |
| 12/17/2020 | | | |
| | Aluminum | MCSP2 | 2,380 |
| | | MCSP3 | 1,810 |
| | | MCSP4 | 2,960 |
| | | | |
| | Iron | MCSP2 | 7,170 |
| | | MCSP3 | 3,490 |
| | | MCSP4 | 4,290 |
| | | | |
| | Lead | MCSP2 | 21.4 |
| | | MCSP3 | 9.6 |
| | | MCSP4 | 11.5 |

BEST BEST & KRIEGER LLP

83653.00001\40909995.5

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

| Date | Pollutant | Sample Point | Units (mg/L) |
|------|-----------|--------------|--------------|
|  |  |  |  |
|  | Zinc | MCSP3 | 177 |
|  |  | MCSP4 | 157 |

(h)   The analytical laboratory results of samples taken from flows through locations MCSP5 and MCSP6 and in Mule Creek at MCSP1 and MCSP4 show the following levels of bacteria and metals in the samples:

| Date | Pollutant | Sample Point | Units (mg/L) |
|------|-----------|--------------|--------------|
| 1/27/2021 |  |  |  |
|  | *E. coli* | MCSP5 | Present |
|  |  | MCSP6 | Present |
|  |  | MCSP4 | Present |
|  |  |  |  |
|  | Aluminum | MCSP5 | 3,620 |
|  |  | MCSP6 | 4,100 |
|  |  |  |  |
|  | Iron | MCSP5 | 4,760 |
|  |  | MCSP6 | 5,600 |
|  |  |  |  |
|  | Manganese | MCSP6 | 109 |
|  |  |  |  |
|  | Copper | MCSP5 | 13.1 |
|  |  | MCSP6 | 16.3 |
|  |  |  |  |
|  | Lead | MCSP5 | 6.9 |
|  |  | MCSP6 | 6.3 |
|  |  |  |  |
|  | Zinc | MCSP6 | 669 |
|  |  |  |  |
| 2/2/2021 |  |  |  |
|  | *E. coli* | MCSP5 | Present |
|  |  | MCSP6 | Present |
|  |  | MCSP4 | Present |
|  |  |  |  |
|  | Aluminum | MCSP1 | 300 |
|  |  | MCSP5 | 10,600 |
|  |  | MCSP6 | 8,170 |
|  |  | MCSP4 | 5,460 |
|  |  |  |  |
|  | Iron | MCSP1 | 347 |

BEST BEST & KRIEGER LLP

| Date | Pollutant | Sample Point | Units (mg/L) |
|------|-----------|--------------|--------------|
|  |  | MCSP5 | 5,490 |
|  |  | MCSP6 | 5,290 |
|  |  | MCSP4 | 3,380 |
|  |  |  |  |
|  | Manganese | MCSP5 | 54 |
|  |  | MCSP6 | 78 |
|  |  |  |  |
|  | Zinc | MCSP1 | 90.1 |
|  |  | MCSP5 | 176 |
|  |  | MCSP6 | 169 |
|  |  | MCSP4 | 125 |
|  |  |  |  |
| 3/10/2021 |  |  |  |
|  | *E. coli* | MCSP5 | Present |
|  |  | MCSP6 | Present |
|  |  | MCSP4 | Present |
|  |  |  |  |
|  | Aluminum | MCSP1 | 114 |
|  |  | MCSP5 | 3,230 |
|  |  | MCSP6 | 1,590 |
|  |  | MCSP4 | 300 |
|  |  |  |  |
|  | Iron | MCSP5 | 1,430 |
|  |  | MCSP6 | 880 |
|  |  |  |  |
|  | Zinc | MCSP1 | 132 |
|  |  | MCSP5 | 131 |
|  |  | MCSP6 | 363 |
|  |  | MCSP4 | 176 |
|  |  |  |  |
| 3/15/2021 |  |  |  |
|  | *E. coli* | MCSP5 | Present |
|  |  | MCSP6 | Present |
|  |  | MCSP4 | Present |
|  |  |  |  |
|  | Aluminum | MCSP1 | 31 |
|  |  | MCSP5 | 8,120 |
|  |  | MCSP6 | 11,800 |
|  |  | MCSP4 | 3,740 |
|  |  |  |  |
|  | Iron | MCSP1 | 50 |
|  |  | MCSP5 | 3,950 |
|  |  | MCSP6 | 7,660 |
|  |  | MCSP4 | 2,260 |
|  |  |  |  |

BEST BEST & KRIEGER LLP

| Date | Pollutant | Sample Point | Units (mg/L) |
|---|---|---|---|
|  | Manganese | MCSP1 | 6.0 |
|  |  | MCSP5 | 53 |
|  |  | MCSP6 | 106 |
|  |  |  |  |
|  | Zinc | MCSP1 | 150 |
|  |  | MCSP5 | 224 |
|  |  | MCSP6 | 317 |
|  |  | MCSP4 | 191 |
|  |  |  |  |
| 3/19/2021 |  |  |  |
|  | *E. coli* | MCSP5 | Present |
|  |  | MCSP6 | Present |
|  |  | MCSP4 | Present |
|  |  |  |  |
|  | Aluminum | MCSP1 | 50 |
|  |  | MCSP5 | 3,780 |
|  |  | MCSP6 | 3,330 |
|  |  | MCSP4 | 1,440 |
|  |  |  |  |
|  | Iron | MCSP1 | 126 |
|  |  | MCSP5 | 2,060 |
|  |  | MCSP6 | 2,090 |
|  |  | MCSP4 | 725 |
|  |  |  |  |
|  | Copper | MCSP6 | 12.9 |
|  |  |  |  |
|  | Lead | MCSP5 | 44.5 |
|  |  | MCSP6 | 44.5 |
|  |  | MCSP4 | 6.7 |
|  |  |  |  |
|  | Zinc | MCSP1 | 40.6 |
|  |  | MCSP5 | 182 |
|  |  | MCSP6 | 334 |
|  |  |  |  |
| 10/22/2021 |  |  |  |
|  | *E. coli* | MCSP5 | 2,419.6 |
|  |  | MCSP6 | 2,419.6 |
|  |  | MCSP4 | 2,419.6 |
|  |  |  |  |
|  | Aluminum | MCSP5 | 11,000 |
|  |  | MCSP6 | 9,800 |
|  |  | MCSP4 | 8,300 |
|  |  |  |  |
|  | Iron | MCSP5 | 8,600 |
|  |  | MCSP6 | 9,700 |

BEST BEST & KRIEGER LLP

| Date | Pollutant | Sample Point | Units (mg/L) |
|---|---|---|---|
| | | MCSP4 | 7,200 |
| | | | |
| | Manganese | MCSP5 | 97 |
| | | MCSP6 | 190 |
| | | MCSP4 | 250 |
| | | | |
| | Copper | MCSP5 | 22 |
| | | MCSP6 | 29 |
| | | MCSP4 | 26 |
| | | | |
| | Zinc | MCSP6 | 290 |
| | | MCSP4 | 250 |
| | | | |
| 11/9/2021 | | | |
| | *E. coli* | MCSP1 | 261.3 |
| | | MCSP5 | 1,732.9 |
| | | MCSP6 | 2,419.6 |
| | | MCSP4 | 1,732.9 |
| | | | |
| | Aluminum | MCSP1 | 50 |
| | | MCSP5 | 4,400 |
| | | MCSP6 | 3,000 |
| | | MCSP4 | 1,200 |
| | | | |
| | Iron | MCSP1 | 100 |
| | | MCSP5 | 3,400 |
| | | MCSP6 | 2,300 |
| | | MCSP4 | 1,100 |
| | | | |
| | Manganese | MCSP1 | 43 |
| | | MCSP5 | 59 |
| | | MCSP6 | 58 |
| | | MCSP4 | 64 |
| | | | |
| | Zinc | MCSP1 | 20 |
| | | MCSP6 | 140 |
| | | | |
| 12/9/2021 | | | |
| | *E. coli* | MCSP1 | 123.6 |
| | | MCSP5 | 2,419.6 |
| | | MCSP6 | 2,419.6 |
| | | MCSP4 | 2,419.6 |
| | | | |
| | Aluminum | MCSP1 | 50 |
| | | MCSP5 | 7,700 |

BEST BEST & KRIEGER LLP

| Date | Pollutant | Sample Point | Units (mg/L) |
|------|-----------|--------------|--------------|
| | | MCSP6 | 27,700 |
| | | MCSP4 | 20,000 |
| | | | |
| | Iron | MCSP1 | 180 |
| | | MCSP5 | 5,200 |
| | | MCSP6 | 32,000 |
| | | MCSP4 | 23,000 |
| | | | |
| | Manganese | MCSP1 | 39 |
| | | MCSP5 | 87 |
| | | MCSP6 | 520 |
| | | MCSP4 | 330 |
| | | | |
| | Zinc | MCSP1 | 20 |
| | | MCSP6 | 160 |
| | | | |
| 3/15/2022 | | | |
| | *E. coli* | MCSP1 | 206.4 |
| | | MCSP6 | 2,419.6 |
| | | MCSP4 | 2,419.6 |
| | | | |
| | Aluminum | MCSP1 | 210 |
| | | MCSP5 | 3,800 |
| | | MCSP6 | 4,500 |
| | | MCSP4 | 2,000 |
| | | | |
| | Iron | MCSP1 | 290 |
| | | MCSP5 | 2,000 |
| | | MCSP6 | 2,800 |
| | | MCSP4 | 1,300 |
| | | | |
| | Manganese | MCSP1 | 26 |
| | | MCSP5 | 54 |
| | | MCSP6 | 110 |
| | | | |
| | Zinc | MCSP1 | 20 |
| | | MCSP6 | 390 |
| | | | |
| 3/28/2022 | | | |
| | *E. coli* | MCSP5 | 547.5 |
| | | MCSP6 | 2,419.6 |
| | | MCSP4 | 2,419.6 |
| | | | |
| | Aluminum | MCSP1 | 50 |
| | | MCSP5 | 1,300 |

Best Best & Krieger LLP

| Date | Pollutant | Sample Point | Units (mg/L) |
|------|-----------|--------------|--------------|
|  |  | MCSP6 | 1,600 |
|  |  | MCSP4 | 430 |
|  |  |  |  |
|  | Iron | MCSP1 | 10 |
|  |  | MCSP5 | 770 |
|  |  | MCSP6 | 970 |
|  |  | MCSP4 | 540 |
|  |  |  |  |
|  | Manganese | MCSP6 | 54 |
|  |  |  |  |
|  | Zinc | MCSP6 | 320 |
|  |  |  |  |
| 4/11/2022 |  |  |  |
|  | *E. coli* | MCSP5 | 2,419.6 |
|  |  | MCSP6 | 2,419.6 |
|  |  | MCSP4 | 2,419.6 |
|  |  |  |  |
|  | Aluminum | MCSP1 | 50 |
|  |  | MCSP5 | 7,800 |
|  |  | MCSP6 | 7,100 |
|  |  | MCSP4 | 7,800 |
|  |  |  |  |
|  | Iron | MCSP1 | 110 |
|  |  | MCSP5 | 3,600 |
|  |  | MCSP6 | 4,400 |
|  |  | MCSP4 | 4,900 |
|  |  |  |  |
|  | Manganese | MCSP1 | 40 |
|  |  | MCSP5 | 68 |
|  |  | MCSP6 | 83 |
|  |  | MCSP4 | 91 |
|  |  |  |  |
|  | Zinc | MCSP1 | 20 |
|  |  | MCSP5 | 65 |
|  |  | MCSP6 | 150 |
|  |  | MCSP4 | 110 |

(i)   The SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019 ("SHN Report") was prepared for CDCR.

(j)   The SHN Report concludes as follows:

BEST BEST & KRIEGER LLP

1              i.   That irrigation and groundwater are non-

2    stormwater sources entering the Facility's MS4.

3              ii.  That zinc detections are likely attributed to

4    galvanized metal at the Facility, such as fencing.

5              iii. That the stormwater and sanitary sewer

6    collection system are co-located along the A/B and B/C Center

7    Corridor, and along the outside of perimeter of Facilities A, B,

8    and C. The bulk of the stormwater collection system within the

9    Center Corridor is located at a lower elevation than the sanitary

10   sewer.

11             iv.  There is no record of maintenance activity to

12   repair breaks in the stormwater collection system.

13             v.   Appendix 10 of the SHN Report includes a

14   "Timeline of Changes," that includes the modifications CDCR has

15   made to the sewer system and MS4 at the Facility.

16             vi.  Appendix 14 of the SHN Report includes the

17   CCTV logs for inspections of the MS4 and sanitary sewer system

18   conducted by SHN in 2018 and 2019.

19             vii. Appendix 15 of the SHN Report includes

20   figures that illustrate the results of the CCTV inspections of

21   the MS4 and sanitary sewer system conducted by SHN in 2018 and

22   2019.

23             viii.Appendix 23 of the SHN Report identifies

24   repairs to the MS4 and sanitary sewer system that SHN

25   recommended.

26             ix.  That applicable water quality standards for

27   Mule Creek for aluminum, iron, lead, and zinc are based on

28

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

BEST BEST & KRIEGER LLP

1  primary or secondary maximum contaminant levels.

2  (k)  The Quantification of Sources of Fecal Pollution
3  at Mule Creek, prepared by Southern California Coastal Water
4  Research Project, dated January 2021 ("SCCWRP Report"), was
5  prepared for CDCR.

6  (l)  To prepare the SCCWRP Report, samples were
7  collected on 22 days at sites within Facility grounds and in Mule
8  Creek, at sites upstream and downstream of Facility boundaries,
9  during active rainfall, post-storm, and dry weather conditions.

10  (m)  The SCCWRP Report concluded, in part, that:

11  i.  Water quality in Mule Creek was affected by
12  the Facility's runoff.

13  ii.  For roughly one-third of the sampling days in
14  the SCCWRP Report, *E. coli* concentrations in Mule Creek increased
15  downstream of the Facility and caused a downstream water quality
16  standard exceedance where the upstream sample was in compliance.

17  iii. For roughly one-third of the sampling days in
18  the SCCWRP Report, *E. coli* concentrations in Mule Creek increased
19  downstream of the Facility, but Mule Creek upstream of the
20  Facility already exceeded *E. coli* water quality standards.

21  iv.  Human genetic markers were detected in two of
22  the samples collected on the Facility property.

23  v.  Human genetic markers were detected in three
24  samples taken downstream of the Facility in Mule Creek at MSCP4.

25  vi.  For each of the conditions sampled in the
26  SCCWRP Report (i.e., during rain, post-rain, dry weather, and
27  overall), the arithmetic mean *E. coli* concentrations increased at

28

BEST BEST & KRIEGER LLP

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

1   MCSP4 (downstream of Facility) as compared to samples at MCSP1

2   (upstream of Facility).

3          vii. For each of the conditions sampled in the

4   SCCWRP Report (i.e., during rain, post-rain, dry weather, and

5   overall), the geometric mean *E. coli* concentrations increased at

6   MCSP4 (downstream of Facility) as compared to samples at MCSP1

7   (upstream of Facility).

8          viii.The sampling conducted for the SCCWRP Report

9   demonstrated that the Facility's MS4 discharges contributed to

10  the concentrations of *E. coli* found in Mule Creek at MCSP4,

11  particularly during rain conditions where the biggest upstream to

12  downstream differences in *E. coli* concentrations were observed.

13         ix.  In 68% of the days sampled for the SCCWRP

14  Report, *E. coli* concentrations were higher downstream of the

15  Facility in Mule Creek at MCSP4 than they were at the upstream

16  sampling location, MSCP1.

17         (n)  The sampling results Defendants reported to the

18  Regional Board accurately reflect the pollutants in the samples

19  as reported.

20         (o)  Plaintiffs collected samples from within the

21  Facility's MS4 on March 9, 2022.

22         (p)  The results reported by the laboratories that

23  analyzes the samples collected by Plaintiffs on March 9, 2022

24  accurately reflect the pollutants in the samples collected.

25         (q)  Plaintiffs collected samples from within the

26  Facility's MS4 on May 24, 2022.

27

28

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

BEST BEST & KRIEGER LLP

1          (r)   The results reported by the laboratories that

2    analyzes the samples collected by Plaintiffs on May 24, 2022

3    accurately reflect the pollutants in the samples collected.

4

5    **5.   <u>Disputed Factual Issues.</u>**

6          The parties dispute the following:

7          a.   Whether Mule Creek has a designated beneficial use of

8    municipal and domestic supply ("MUN").

9          b.   Whether the discharges sampled from MCSP5 and MCSP6

10   reached Mule Creek. ECF 103 at 6.

11         c.   Whether the laboratory analytical results of samples

12   taken from MCSP5 and MCSP6 are representative of the Facility's

13   MS4 discharges to Mule Creek.

14         d.   Whether Defendants' MS4 discharges exceeding water

15   quality standards for *E. coli* and metals have caused or threaten

16   to cause a condition of pollution or nuisance.

17         e.   Whether Defendants have effectively prohibited non-

18   stormwater from discharging through the Facility's MS4.

19         f.   Whether Defendants' MS4 discharges above water quality

20   standards for *E. coli* and metals cause or contribute to

21   exceedances of water quality standards in Mule Creek for *E. coli*

22   and metals. ECF 103 at 24.

23         g.   Whether Defendants have failed to engage in the

24   "iterative process," which is required anytime Provision D is

25   violated. ECF 103 at 18.

26         h.   Whether the Facility's history of repeated violations

27   shows that Defendants continue to fail to implement controls to

28

83653.00001\40909995.5

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

BEST BEST & KRIEGER LLP

1  reduce the discharge of pollutants from the Facility's MS4 to

2  Mule Creek in violation of Small MS4 Permit Provision C.

3  **6.   Disputed Evidentiary Issues.**

4      Plaintiffs are not aware of any disputed evidentiary issues.

5  **7.   Relief Sought.**

6      Plaintiffs seek declaratory relief in the form of an order

7  finding Defendants have violated and to be in violation of the

8  Act as alleged in CSPA's First and Second Causes of Action, and

9  in the County's First and Second Claims for Relief.

10     Plaintiffs also seek an injunction prohibiting Defendants

11 from discharging pollutants from the Facility in violation of the

12 Clean Water Act; prohibiting Defendants from further violating

13 the substantive and procedural requirements of the Small MS4

14 Permit; and requiring Defendants to take all appropriate actions

15 to restore water quality in Mule Creek.

16 **8.   Points of Law.**

17     **8.1   Clean Water Act**

18     a.   The Clean Water Act is a strict liability statute and

19 does not excuse "de minimis" or "rare" violations. *Union Oil*, 813

20 F.2d at 1491; *Stoddard v. Western Carolina Regional Sewer*

21 *Authority*, 784 F.2d 1200, 1208 (4th Cir.1986); *Atlantic States*

22 *Legal Foundation v. Tyson Foods*, 897 F.2d 1128, 1142 (11th

23 Cir.1990); *Hawaii's Thousand Friends v. City & Cnty. of Honolulu*,

24 821 F. Supp. 1368, 1392 (D. Haw. 1993).

25     b.   Subject matter jurisdiction attaches if a citizen

26 plaintiff shows a person is "in violation" of a permit condition

27 at the time the complaint is filed either: "(1) by proving

28

BEST BEST & KRIEGER LLP

violations that continue on or after the date the complaint is
filed or (2) by adducing evidence from which a reasonable trier
of fact could find a continuing likelihood of a recurrence in
intermittent or sporadic violations." *Sierra Club v. Union Oil
Co.*, 853 F.2d 667, 671 (9th Cir.1988).

c.   To establish a violation of the Clean Water Act, a
plaintiff need only prove that the discharger violated the terms
and conditions of its NPDES permit.  33 U.S.C. §§ 1311(a),
1342(k); *Hawaii's Thousand Friends v. City and County of Honolulu*
(D. Haw. 1993) 821 F. Supp. 1368, 1392 ("NPDES compliance is a
matter of strict liability and a defendant's intent and good
faith are irrelevant"); *Celotex Corp. v. Catrett* (1986) 477 U.S.
317, 327.

d.   The rare or de minimus nature of a violation is
irrelevant to determining liability under the Clean Water Act.
*Sierra Club v. Union Oil Company of California*, 813 F.2d 1480,
1491 (9th Cir. 1987), rev'd on other grounds, 485 U.S. 931,
amended by 853 F.2d 667 (9th Cir.), remanded to, 716 F.Supp. 429
(N.D. Cal. 1988) (CWA and the regulations promulgated under it
"make no provision for 'rare' violations").

e.   Self-monitoring reports are deemed "conclusive evidence
of an exceedance of a permit limitation." *Sierra Club v. Union
Oil*, 813 F.2d 1480, 1493 (9th Cir. 1988).

**8.2  Theories of Recovery**

Flows of non-stormwater into the Facility's MS4 and
discharges of stormwater from the Facility's MS4 to Mule Creek
violate five Provisions of the Small MS4 Permit and Clean Water

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

BEST BEST & KRIEGER LLP

1   Act sections 1342(p)(3) and 1311(a)(1):

2          (a)   **Joint Theories of Recovery**

3          1.   Discharges of stormwater from the Facility's MS4 to

4   Mule Creek contain *E. coli* and metals (aluminum, iron, lead,

5   zinc, manganese, or copper) that exceed water quality standards

6   for those pollutants on the same days when Mule Creek also

7   exceeds water quality standards for those pollutants violate

8   Provision D of the Small MS4 Permit, which provides, in relevant

9   part:

10                  Discharges shall not cause or contribute to an
                    exceedance  of  water  quality  standards
11                  contained in a Statewide Water Quality Control
                    Plan, the California Toxics Rule (CTR), or in
12                  the applicable Regional Water Board Basin
                    Plan.
13

14          Defendants have also failed to engage in the "iterative

15   process" to eliminate these violations of Small MS4 Permit

16   Provision D.

17          2.   Discharges of stormwater from the Facility's MS4 to

18   Mule Creek contain *E. coli* and metals (aluminum, iron, lead,

19   zinc, manganese, or copper) that threaten to cause a condition of

20   pollution or nuisance in violation of Provision B.2 of the Small

21   MS4 Permit, which provides, in relevant part:

22

23                  Discharges of storm water from the MS4 to
                    waters of the U.S. in a manner causing or
24                  threatening to cause a condition of pollution
                    or nuisance as defined in Water Code § 13050
25                  are prohibited.

26          (b)   **CSPA-Only Theory of Recovery**

27          3.   Defendants have not effectively prohibited wastewater

28

BEST BEST & KRIEGER LLP

1   and irrigation water from entering into and discharging from the

2   MS4, in violation of Provision B.3, which provides, in relevant

3   part:

4               Discharges through the MS4 of material other
                than storm water to water of the U.S. shall be

5               effectively prohibited.

6

7               (c)   **County-Only Theories of Recovery**

8       4.    Defendants have failed to implement controls to reduce

9   the discharge of *E. coli* and metals (aluminum, iron, lead, zinc,

10  manganese, or copper) from the Facility's MS4 in violation of

11  Provision C of the Small MS4 Permit, which provides, in relevant

12  part:

13              Permittees    shall    implement    controls    as
                required by this Order to reduce the discharge

14              of pollutants from their MS4s to waters of the
                U. S. to the [maximum extent practicable] MEP.

15

16      The Small MS4 Permit includes no exemptions for the

17  discharge of pollutants alleged to be "background" pollutants,

18  nor does the MS4 Permit distinguish between bacteriological

19  pollutants of human origin and non-human origin.

20      5.    Discharges of *E. coli* and metals (aluminum, iron, lead,

21  zinc, manganese, or copper) from the MS4 are not permitted under

22  any Clean Water Act permit in violation of Section 301(a) of the

23  Clean Water Act, which provides:

24

25              Except as in compliance with this section and
                sections 1312, 1316, 1317, 1328, 1342, and

26              1344 of this title, the discharge of any
                pollutant by any person shall be unlawful.

27

28

BEST BEST & KRIEGER LLP

1      **8.3   The Small MS4 Permit**

2      The Court has determined the following points of law:

3      a.   The plain language of Small MS4 Permit Provision B.2

4  does not require Mule Creek to be included on the State Water

5  Resources Control Board's Clean Water Act Section 303(d) list

6  which identifies "impaired waterbodies," or that Mule Creek's

7  beneficial uses be affected. ECF 103 at 10.

8      b.   The requirement to "effectively prohibit" discharges of

9  non-stormwater is distinct from the requirement to reduce

10  pollutants to the "maximum extent practicable." ECF 103 at 11-12.

11      c.   Evidence relating to whether Facility discharges

12  actually impaired a beneficial use of Mule Creek is not necessary

13  to find a violation under Small MS4 Permit Provision B.2; it

14  would be sufficient to prove that the discharges merely

15  threatened to impair a beneficial use. (ECF 103 at 10.)

16      d.   Under the "maximum extent practicable" standard in

17  Small MS4 Permit Provision C.1, "[i]t is not sufficient to merely

18  implement some BMPs; defendants must 'evaluate' and 'revise'

19  their BMPs, possibly adding additional BMPs over time, to 'ensure

20  that the most appropriate controls are implemented in the most

21  effective manner.'" ECF 103 at 18.

22      e.   Small MS4 Permit Provision D requires only an

23  "exceedance" of water quality standards and does not require a

24  waterbody to have "chronic or recurring monitored violations."

25  ECF 103 at 25.

26      f.   Small MS4 Permit Provision D lays out two separate

27  requirements: first, that discharges not exceed water quality

28

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

BEST BEST & KRIEGER LLP

1  standards, and second, that defendants implement measures to

2  control any exceedances. ECF 103 at 25-26.

3      The Regional Board has determined that samples results taken

4  at through locations MCSP5 and MCSP6 in the Facility's MS4 are

5  "representative of the volume and nature of the monitored

6  discharge."

7      **8.4  <u>Potentially Disputed Points of Law</u>**

8      a.   One of the beneficial uses applicable to Mule Creek is

9  municipal and domestic water supply.

10     b.   The water quality standards for aluminum, iron,

11  manganese, lead, zinc, and copper in Mule Creek are in Title 22

12  of the California Code of Regulations and the California Toxics

13  Rule and are as follows:

14

| Constituent | MCL or Criteria / Units |
|---|---|
| Aluminum | 200 µg/L |
| Iron | 300 µg/L |
| Manganese | 50 µg/L |
| Copper | 9 µg/L dissolved (chronic) |
| Lead | 2.5 µg/L dissolved (chronic) 3.2 µg/L total (chronic) |
| Zinc | 117 µg/L dissolved (acute) 120 µg/L total (acute) |

21     c.   Facility MS4 locations MCSP5 and MCSP6 are the

22  Facility's compliance points for the Small MS4 Permit beginning

23  on December 22, 2020. [December 2020 13383 order; *NRDC v. Cnty of*

24  *LA*, 725 F.3d 1194, 1206-1210 (9th Cir. 2013)

25  **9.  <u>Abandoned Issues.</u>**

26     Plaintiff County of Amador has abandoned the third cause of

27  action for discharges in violation of the Industrial General

28

BEST BEST & KRIEGER LLP

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-
00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

1  Permit and Clean Water Act 33 U.S.C. §§ 1311(a), 1342(p). ECF 35

2  at ¶¶ 113-122; ECF 103 at 26.

3      Plaintiff County of Amador has abandoned the portion of the

4  first cause of action for unpermitted discharges from the

5  Facility land application area in violation of Section 301(a) of

6  the Clean Water Act. ECF 35 at ¶¶ 71, 72, 81; ECF 103 at 5.

7      Plaintiff CSPA abandons its first claim for relief, as it

8  relates to unpermitted discharges from land application areas.

9  **10.  <u>Witnesses.</u>**

10    • Karen Ashby, expert

11    • Robert Emerick, expert

12    • Brett Stevens

13    • Kenneth William Croyle

14    • Elizabeth Lee

15    • Gregor Larabee, person most knowledgeable (FRCP 30(b)(6))

16    • Howard Hold

17    • Kari Holmes

18    • Paul Orta, person most knowledgeable (FRCP 30(b)(6))

19    • David Anderson

20  **11.  <u>Exhibits - Schedules and Summaries.</u>**

21      Plaintiffs are aware that Defendants were required to

22  provide certain information to the Regional Board regarding

23  monitoring and reporting of recent MS4 discharges, and Plaintiffs

24  are endeavoring to obtain that information. Plaintiffs will

25  include such information when it is received. A list of current

26  exhibits is included in Appendix 1.

27

28

BEST BEST & KRIEGER LLP

**12.  <u>Discovery Documents.</u>**

Plaintiffs do not anticipate entering any discovery documents as evidence at trial; however, the following documents or portions thereof may be introduced for purposes of impeachment, rehabilitation, or similar purposes or if a witness is unavailable.

a.   Deposition transcript and exhibits of witnesses from Central Valley Regional Water Quality Control Board, Kenneth William Croyle, Elizabeth Lee, Brett Stevens, Howard Hold, Kari Holmes.

b.   Deposition transcripts and exhibits of Plaintiffs' experts, Karen Ashby and Robert Emerick.

c.   Deposition transcripts and exhibits of Defendants' expert Timothy Simpson.

d.   Deposition transcript and exhibits of Defendants' persons most knowledgeable, Anthony Paul Orta and Gregor Larabee.

**13.  <u>Further Discovery or Motions.</u>**

Plaintiffs anticipate bringing a motion in limine to exclude evidence intended to impeach the accuracy of Defendants' own laboratory results of samples taken in Mule Creek and of flows through the Facility's MS4. *Sierra Club, supra,* 813 F.2d at 1493.

**14.  <u>Stipulations.</u>**

Plaintiffs will request the following stipulations regarding exhibits from Defendants:

a.   The following documents prepared by the State Water Resources Control Board are authentic and admissible pursuant to Federal Rules of Evidence rules 402 and 901:

83653.00001\40909995.5

BEST BEST & KRIEGER LLP

| | | |
|---|---|---|
| May 19, 1988 | State Water Resources Control Board Resolution No. 88-63 "Adoption of Policy Entitled 'Sources of Drinking Water'" available at: https://www.waterboards.ca.gov/board_decisions/adopted_orders/resolutions/1988/rs1988_0063.pdf | |
| Feb. 5, 2013 | Phase II Small MS4 Permit | MCSP0000001 - MCSP0000289 |
| Feb. 5, 2013 | Phase II Small MS4 Permit Fact Sheet available at: https://www.waterboards.ca.gov/water_issues/programs/stormwater/docs/phase_ii_municipal/factsheet.pdf | |
| August 7, 2018 | State Water Resources Control Board Resolution No. 2018-0038 available at: https://www.waterboards.ca.gov/board_decisions/adopted_orders/resolutions/2018/rs2018_0038.pdf | |
| Feb. 4, 2019 | Part 3 of the Water Quality Control Plan for Inland Surface Waters, Enclosed Bays and Estuaries of California – Bacteria Provisions and a Water Quality Standards Variance Policy, State Water Resources Control Board available at: https://www.waterboards.ca.gov/board_decisions/adopted_orders/resolutions/2018/final_iswebe_bacteria_provisions.pdf | |
| April 24, 2019 | State Water Resources Control Board, Order WQ 2019-0009-EXEC | MCSP0000594 - MCSP0000600 |
| Jan. 19, 2022 | 2020-2022 California Integrated Report (Clean Water Act Section 303(d) List and 305(b) Report, Appendix A, approved May 11, 2022 by EPA available at: https://www.waterboards.ca.gov/water_issues/programs/tmdl/2020_2022state_ir_reports_revised_final/apx-a-303d-list.xlsx | |

b.   The following documents prepared by the Central Valley Regional Water Quality Control Board or its staff members are authentic and admissible pursuant to Federal Rules of Evidence rules 402 and 901:

| Dec. 11, 2015 | Central Valley Water Board's Waste Discharge Requirements Order R5-2015-0129 | COA0105812 – COA0105856 |
|---|---|---|
| Jan. 18, 2018 | Email from H. Hold, Regional Board, to CDCR, re: Immediately Cease Discharge of Wastewater from Stormwater Pipeline - CDCR Mule Creek State Prison with attachments | CALSPORT0027441-CALSPORT0027506 |
| Feb. 14, 2018 | Water Code Section 13267 Order | CALSPORT0007465-CALSPORT0007474 |
| April 4, 2018 | Materially Deficient Report: Interim Disposal Plan | CALSPORT0003616-CALSPORT0003418 |
| April 4, 2018 | Conditional Approval of Stormwater Discharge Sampling Plan | CALSPORT0003619-CALSPORT0003620 |
| June 11, 2018 | Notice of Violation and Inspections Reports | CALSPORT0008306-CALSPORT0008329 |
| Feb. 2019 | The Water Quality Control Plan (Basin Plan) for the California Regional Water Quality Control Board Central Valley Region Fifth Edition (for) The Sacramento River Basin and the San Joaquin River Basin. Available at: https://www.waterboards.ca.gov/centralvalley/water_issues/basin_plans/sacsjr_201902.pdf | |
| March 21, 2019 | Conditional Approval of Flow Monitoring Installation Plan | CALSPORT0024809-CALSPORT0024811 |
| June 10, 2019 | Regional Board General Section 401 Water Quality Certification Order for Mule Creek State Prison | |
| August 6, 2020 | Water Code 13383 Order to Monitor Discharges to Surface Water; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#:5S03M2000307, Amador County | MCSP0000646 – MCSP0000655 |
| Sept. 23, 2020 | Notice of Violation for Sanitary Sewer Overflows, California Department of Corrections-Mule Creek State Prison, Amador County. | COA0105777 – COA0105796 |
| Dec. 7, 2020 | Review of *Revised Storm Water System Investigation Findings Report,* California Department of Corrections and Rehabilitations, Mule Creek State | MCSP0031305-MCSP0031325 |

BEST BEST & KRIEGER LLP

| | | |
|---|---|---|
| | Prison, Amador County | |
| Dec. 17, 2020 | Ltr from K. Holmes, RB, to CDCR re: Transmittal of Technical Memo: Revise of Revised Storm Water System Investigation Findings Report | MCSP0031326 - MCSP0031328 |
| Dec. 22, 2020 | Water Code 13383 Order to Monitor Discharges to Surface Water; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#:5S03M2000307, Amador County | MCSP0001157 - MCSP0001168 |
| Jan. 21, 2021 | Regional Board Review of SCCWRP Report | MCSP0032459 – MCSP0032460 |
| Feb. 18, 2021 | Response to Comments for the California Department of Corrections and Rehabilitation Mule Creek State Prison Facility Settlement Agreement and Stipulation for Entry of Administrative Civil Liability Order | MCSP0032471 – MCSP0032477 |
| Feb. 18, 2021 | Settlement Agreement and Stipulation for Entry of Administrative Civil Liability Order Order No. R5-2021-0001 | MCSP0001788 – MCSP0001832 |
| June 29, 2021 | June 29, 2021 Regional Board letter Comments to the Non-Storm Water Discharge Report; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#: 5S03M2000307, Amador County | MCSP0039805 – MCSP0039808 |
| Aug. 10, 2021 | Regional Board letter | MCSP0040143 |
| Sept. 1, 2021 | Sept. 1, 2021 Regional Board letter Comments to the Non-Storm Water Discharge Report; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#: 5S03M2000307, Amador County | MCSP0040239 – MCSP0040244 |
| Nov. 29, 2021 | Water Code 13383 Order to Monitor Discharges to Surface Water; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#:5S03M2000307, Amador County | CALSPORT0045481- CALSPORT0045494 |

BEST BEST & KRIEGER LLP

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

| | | |
|---|---|---|
| Jan. 24, 2022 | CDCR Phase II Compliance Review | CALSPORT0034357– CALSPORT0034370 |
| Feb. 11, 2022 | Comments to the Phase II MS4 Annual Reports and 13383 Order Quarterly Monitoring Reports | COA0104957 – COA0104960 |
| April 11, 2022 | Regional Board Comments to the Non-Stormwater Discharge Elimination Plan | CALSPORT0045264- CALSPORT0045269 |
| Nov.3, 2022 | Clarification to the Comment Letter Dated 11 February 2022 | COA0159659 – COA0159668 |
| Nov. 30, 2022 | Comments to the 2022 Quarters 1 and 2 Monitoring Reports | COA0159655 |

c.    The following documents prepared by the U.S.
Environmental Protect Agency or its staff members are authentic
and admissible pursuant to Federal Rules of Evidence rules 402
and 901:

| | | |
|---|---|---|
| 2012 | Recreational Water Quality Criteria, Office Of Water 820-F-12-058 Available at: https://www.epa.gov/sites/default/files/2015-10/documents/rwqc2012.pdf | |
| Jan. 28, 2021 | Letter from U.S. EPA to Gregor Larabee, Re: Inspection Report: Mule Creek State Prison | MCSP0021570 - MCSP0021572 |
| Jan. 28, 2021 | Inspection Report for an inspection of Mule Creek State Prison conducted by the U.S. Environmental Protection Agency on November 19, 2020 | MCSP0032965 - MCSP0033013 |

d.    The following documents prepared by or on behalf of the
California Department of Corrections and Rehabilitation are
authentic and admissible pursuant to Federal Rules of Evidence
rules 402 and 901:

| | | |
|---|---|---|
| Oct. 2019 | Map of Facility MS4 from the Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019 | MCSP0004089 |

BEST BEST & KRIEGER LLP

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

| June 1, 2013 | Draft Environmental Impact Report, Level II Infill Correctional Facilities Project, Volume 3 | CALSPORT0000001-CALSPORT0000352 |
|---|---|---|
| March 2018 | Stormwater Discharge Sampling Plan | MCSP0057680-MCSP0057698 |
| March 7, 2018 | Stormwater Master Plan Mule Creek State Prison | MCSP0002054 - MCSP0002088 |
| March 13, 2018 | 2018 informational memo "Storm Water System" | MCSP0000576 |
| May 2018 | Revised Interim Disposal Plan | MCSP0057657-MCSP0057679 |
| April 8, 2019 | Discharge Notification Email: OES report 4/8/2019 | MCSP0023962 |
| May 23, 2019 | Discharge Notification Email: OES report 5/23/2019 | MCSP0046537 |
| May 31, 2019 | April 2019 Monthly Status Report | MCSP0023662-MCSP0023963 |
| June 19, 2019 | 2019 informational memo "Latex Glove Disposal and Storm Water Pollution" | MCSP0000601 |
| June 28, 2019 | May 2019 Monthly Status Report | MCSP0046198 - MCSP0046537 |
| September 17, 2019 | Discharge notification Email: OES report 9/16/19 | MCSP25760 |
| Oct. 2019 | Revised Stormwater Collection System Investigation Report of Findings | MCSP0050444-MCSP0050681 |
| Oct. 2019 | Appendix 10 of SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0004558 - MCSP0004560 |
| Oct. 2019 | Appendix 14 of SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0005253 - MCSP0005263 |
| Oct. 2019 | Appendix 15 of SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0005264 - MCSP0005319 |
| Oct. 2019 | Appendix 23 SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0020759 - MCSP0020795 |

83653.00001\40909995.5

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

| Oct. 31, 2019 | September 2019 Monthly Status Report | MCSP0025554-MCSP0025761 |
|---|---|---|
| Dec. 10, 2019 | Discharge notification Email: OES report 12/10/2019 | MCSP0026750 |
| Dec. 23, 2019 | Discharge notification Email: OES report 12/23/2019 | MCSP0026751 |
| January 12, 2020 | Discharge notification Email: RE: OES report 12/23/2019 | MCSP0053097 |
| January 17, 2020 | Discharge notification Email re OES report 1/17/2020 | MCSP0053098 |
| January 27, 2020 | Discharge notification Email: OES report 1/27/2020 | MCSP0053099 |
| January 27, 2020 | December 2019 Monthly Status Report | MCSP0026413 – MCSP0026751 |
| Feb. 28, 2020 | January 2020 Monthly Status Report | MCSP0052810 – MCSP0053099 |
| March 18, 2020 | Mar. 16 discharge notice Email: Discharge notification | MCSP0001837 |
| March 18, 2020 | Discharge notice Email: OES report 3/20/2020 | MCSP0053098 |
| March 22, 2020 | March 19 discharge notice Email: MCSP Discharge Notification | MCSP0036508 |
| April 9, 2020 | Discharge notice Email: OES report 4/9/2020 | MCSP0028460 |
| April 30, 2020 | March 2020 Monthly Status Report | MCSP0027766 – MCSP0028088 |
| May 29, 2020 | April 2020 Monthly Status Report | MCSP0028188 – MCSP0028460 |
| June 12, 2020 | May 2020 Weekly report Technical Memorandum: Mule Creek State Prison – Weekly Status Report (week ending May 29, 2020) | MCSP0003855 – MCSP0003956 |
| June 26, 2020 | May 2020 Monthly Status Report | MCSP0028671 – MCSP0028931 |
| October 2020 | Sewer System Management Plan | MCSP0029658-MCSP0029708 |
| October 30, 2020 | September 2020 Monthly Status Report | MCSP0029954 – MCSP0030096 |
| Dec. 8, 2020 | Email re: EPA Inspection Documentation Request – MCSP and attachment | MCSP0031191-MCSP0031197 |
| Dec. 14, 2020 | Discharge notification Email: OES report 12/14/2020 | MCSP0032959 |
| Dec. 18, 2020 | 2020 December weekly report Weekly Status Report (week ending December 4, 2020), Mule Creek State Prison, Amador County, California | MCSP0031331 – MCSP0031433 |

83653.00001\40909995.5

BEST BEST & KRIEGER LLP

| Dec. 21, 2020 | Discharge notification<br>Email: OES report 12/21/2020 | MCSP0032960 |
|---|---|---|
| Dec. 28, 2020 | Discharge notification<br>Email: OES report 12/28/2020 | MCSP0032961 |
| Dec. 29, 2020 | October/November 2020 Monthly Status Report | MCSP0031884 - MCSP0032088 |
| Jan. 2021 | Southern California Coastal Water Research Project, Quantification of Sources of Fecal Pollution at Mule Creek ("SCCWRP Report") | MCSP0033700 - MCSP0033735 |
| Jan. 6, 2021 | Discharge notification<br>Email: Discharge Notification | MCSP0001283- MCSP0001284 |
| Jan. 26, 2021 | January 23, 2021 discharge notice | MCSP0001305 |
| Jan. 27, 2021 | December 2020 Monthly Status Report | MCSP0032767- 32961 |
| Jan. 29, 2021 | Weekly Status Report (week ending 1/15/2021) | MCSP0033020 - MCSP0033123 |
| Feb. 1, 2021 | 2020 Quarter 4 Report<br>Fourth Quarter 2020 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383 | MCSP0001491 - MCSP0001703 |
| Feb. 1, 2021 | Mule Creek State Prison(MCSP) Non-Stormwater Discharge Report; California Department of Corrections and Correlation-Mule Creek State Prison, WDID#:5S03M2000307, Amador County | MCSP0001704 - MCSP0001705 |
| Feb. 3, 2021 | January 23, 2021 Discharge Notification | MCSP0001711 |
| Feb. 3, 2021 | Discharge Notification<br>Email: MCSP discharge notification | MCSP0033875 |
| March 11, 2021 | Email: OES report 3/11/2021 | MCSP0037915 |
| March 16, 2021 | Email: OES report 3/16/2021 | MCSP0037916 |
| March 16, 2021 | Email: discharge notification | MCSP0001837 |
| March 22, 2021 | Discharge notification<br>Email: MCSP Discharge notification | MCSP0037917 MCSP0036508 |
| April 20, 2021 | March 2021 Monthly Status Report, Mule Creek State Prison, Amador County, California | MCSP0037690 - MCSP0037917 |
| April 30, 2021 | 2021 Quarter 1 Report<br>First Quarter 2021 Monitoring Report; Mule Creek State Prison, | MCSP0001901 - MCSP002038 |

BEST BEST & KRIEGER LLP

| | | |
|---|---|---|
| | Amador County, California; Order 133838 | |
| July 29, 2021 | 2021 Quarter 2 Report Second Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383 | MCSP0040130 – MCSP0040139 |
| Sept. 16, 2021 | MCSP Program Effectiveness Assessment and Improvement Plan (PEAIP) Annual Report | MCSP0040655 – MCSP0040662 |
| Oct. 25, 2021 | Oct. 25 discharge notice Email: MCSP discharge Notification | MCSP0021673 MCSP0040763 |
| October 29, 2021 | 2021 Quarter 3 Report Third Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383 | MCSP0021674 – MCSP0021682 |
| Nov. 10, 2021 | Nov. 9 discharge notice Email: MCSP discharge Notification | MCSP0040860 – MCSP0040861 |
| Dec. 1, 2021 | Non-Traditional MS4 Compliance Plan | MCSP0041048 - MCSP0041198 |
| Dec. 10, 2021 | Defendants' discharge notice | COA0068013 |
| Feb. 1, 2022 | Fourth Quarter 2021 Monitoring Report | COA0031323- COA0031407 |
| March 15, 2022 | Discharge notification | COA0068032- COA0060834 |
| March 28, 2022 | March 28, 2022 Discharge Notification | COA0068036 |
| April 11, 2022 | Defendants' discharge notice | COA0067397 |
| April 29, 2022 | First Quarter 2022 Monitoring Report | COA0068016 – COA0068075 |
| May 13, 2022 | May 13 Non-Stormwater Discharge Elimination Plan | MCSP0058680 – MCSP0058687 |
| Aug. 1, 2022 | Second Quarter 2022 Monitoring Report | COA0032265 - COA0032312 |
| Sept. 20, 2022 | Defendants' discharge notice Email: MCSP Discharge Notification for calibration | COA0159696 |
| Oct. 15, 2022 | Phase II Small MS4 Annual Report | COA0159669 |
| Oct. 15, 2022 | Third Quarter 2022 Monitoring Report | COA0159888 |
| Oct. 21, 2022 | 2021-2022 Annual Report, MCSP Order 13383 | COA0159701 – COA0159887 |
| Nov. 2, 2022 | Defendants' discharge notice Email: Discharge Notification | COA0159691 |

BEST BEST & KRIEGER LLP

| | November 2, 2022 | |
|---|---|---|
| Dec. 1, 2022 | Email: Discharge Notification December 1, 2022 | COA0159693 |
| Unknown Date | Fourth Quarter 2022 Monitoring Report | |
| Unknown Date | Analytical Methods Report | COA0067021 |
| Feb. 2018 – May 2020 | SHN Technical Memoranda Mule Creek State Prison – Weekly Status Reports listed in Appendix 1 as Exh. A | |
| October 2018 – May 2020 | SHN Monthly Status Reports, Mule Creek State Prison, Amador County, California listed in Appendix 1 and Exh. B | |

BEST BEST & KRIEGER LLP

1        e.    The following documents prepared by or on behalf of the

2   County of Amador:

| 4/8/2019 | Cal OES Hazardous Waste Spill Report | COA0000055-COA0000056 |
|---|---|---|
| 5/16/2019 5/20/2019 | Cal OES Hazardous Waste Spill Report | COA0000059-COA0000060 |
| 9/16/2019 | Cal OES Hazardous Waste Spill Report | COA0000061-COA0000062 |
| 12/11/2019 | Cal OES Hazardous Waste Spill Report | COA0000065-COA0000066 |
| 12/23/2019 | | COA0000067-COA0000068 |
| 1/9/2020 | Cal OES Hazardous Waste Spill Report | COA0000005-COA0000006 |
| 1/16/2020 1/17/2020 | | COA0000007-COA0000008 |
| 1/27/2020 | | COA0000009-COA0000010 |
| 3/16/2020 3/17/2020 | Cal OES Hazardous Waste Spill Report | COA0000013-COA0000014 |
| 4/6/2020 4/7/2020 | Cal OES Hazardous Waste Spill Report | COA0000015-COA0000016 |
| 5/18/2020 | Cal OES Hazardous Waste Spill Report | COA0000017 –COA0000018 |
| 2/16/2021 | Cal OES Hazardous Waste Spill Report | COA0067927 –COA0067928 |
| 3/9/2021 | Cal OES Hazardous Waste Spill Report | COA0067929-COA0067930 |
| 3/11/2021 | Cal OES Hazardous Waste Spill Report | COA0067931-COA0067934 |
| 3/22/2021 | Cal OES Hazardous Waste Spill Report | COA0067935-COA0067936 |

    Plaintiffs will also request stipulations of fact from

defendants that reflect the Undisputed Facts set forth in Section

4, above.

**15.  Amendments - Dismissals.**

    None.

**16.  Settlement Negotiations.**

    Early in the litigation, the Parties met to discuss the

BEST BEST & KRIEGER LLP

1   potential for settlement. In August 2021, Plaintiffs proposed a

2   Consent Decree that included the relevant terms to settle this

3   action, but Defendants never responded to this settlement offer.

4   In May 2022, the Parties met to discuss settlement, and

5   Plaintiffs proposed meeting with a magistrate judge to aid

6   settlement discussions. Plaintiffs further attempted to engage

7   Defendants in settlement discussions on several occasions, as

8   late as September 2022, which Defendants have not accepted.

9        Considering Defendants' unwillingness to engage in

10  settlement discussions thus far, Plaintiffs are doubtful that

11  settlement negotiations between the parties will be helpful at

12  this point. However, Plaintiffs are amenable to a settlement

13  conference under Local Rule 270 before the assigned Magistrate

14  Judge (the Hon. Allison Claire), or Magistrate Judges Carolyn K.

15  Delaney or Kendall J. Newman.

16  **17.  Agreed Statements.**

17       Plaintiffs do not believe it is feasible to present any part

18  of the action upon an Agreed Statement of Facts.

19  **18.  Separate Trial of Issues.**

20       None.

21  **19.  Impartial Experts - Limitation of Experts.**

22        None.

23  **20.  Attorneys' Fees.**

24       Plaintiffs will move for attorneys' fees within twenty-eight

25  (28) days after entry of a final judgment in Plaintiffs' favor

26  pursuant to Federal Rule of Civil Procedure, rules 54(d), 58 and

27  Local Rules 230 and 293.

28

2:20-CV-02482-WBS-AC
[CONSOLIDATED WITH 2:21-CV-00038-WBS-AC]
PLAINTIFFS' PRETRIAL STATEMENT

BEST BEST & KRIEGER LLP

1    **21.  <u>Trial Exhibits.</u>**

2         No special handling required.

3    **22.  <u>Trial Protective Order.</u>**

4         Plaintiffs are not seeking a trial protective order pursuant

5    to Local Rule 141.1(b)(2).

6    **23.  <u>Miscellaneous.</u>**

7         None

8

9

10   Dated: January 30, 2023          BEST BEST & KRIEGER LLP

11

12                                    By: /s/ Rebecca Andrews
                                         ─────────────────────
13                                       CHRISTOPHER M. PISANO
                                         SHAWN D. HAGERTY
14                                       REBECCA ANDREWS
                                         Attorneys for Plaintiff
15                                       COUNTY OF AMADOR

16   Dated: January 30, 2023          LAW OFFICES OF ANDREW L. PACKARD

17

18                                    By: /s/ Andrew L. Packard
                                         ─────────────────────
19                                       ANDREW L. PACKARD
                                         WILLIAM N. CARLON
20                                       Attorneys for Plaintiff
                                         CALIFORNIA SPORTFISHING
21                                       PROTECTION ALLIANCE

22

23

24

25

26

27

28

APPENDIX 1

| Date | Document | Bates Reference |
|---|---|---|
| 5/19/1988 | State Water Resources Control Board, Resolution No. 88-63, Adoption of Policy Entitled "Sources of Drinking Water" | n/a |
| 1/1/2012 | U.S. EPA Recreational Water Quality Criteria, Office Of Water 820-F-12-058 | available at: https://www.epa.gov /sites/default/file s/2015- 10/documents/rwqc20 12.pdf |
| 2/5/2013 | Phase II Small MS4 Permit | MCSP0000001 - MCSP0000289 |
| 2/5/2013 | Phase II Small MS4 Permit Fact Sheet | available at: https://www.waterbo ards.ca.gov/water_i ssues/programs/stor mwater/docs/phase_i i_municipal/factshe et.pdf |
| 6/1/2013 | Draft Environmental Impact Report, Level II Infill Correctional Facilities Project, Volume 3 | CALSPORT0000001 - CALSPORT0000352 |
| 12/11/2015 | Central Valley Water Board's Waste Discharge Requirements Order R5-2015-0129 | COA0105812 – COA0105856 |
| 1/18/2018 | Email from H. Hold, RB, to CDCR, re: Immediately Cease Discharge of Wastewater from Stormwater Pipeline - CDCR Mule Creek State Prison with attachments | CALSPORT0027441 - CALSPORT0027506 |
| 2/14/2018 | Water Code Section 13267 Order | CALSPORT0007465 - CALSPORT0007474 |
| 3/1/2018 | Stormwater Discharge Sampling Plan | MCSP0057680- MCSP0057698 |
| 3/7/2018 | Stormwater Master Plan Mule Creek State Prison | MCSP0002054 – MCSP0002088 |
| 3/13/2018 | 2018 Informational Memo, "Storm Water System" | MCSP0000576 |
| 4/4/2018 | Conditional Approval of Stormwater Discharge Sampling Plan | CALSPORT0003619- CALSPORT0003620 |
| 4/4/2018 | Materially Deficient Report: Interim Disposal Plan | CALSPORT0003616- CALSPORT0003618 |
| 5/1/2018 | Revised Interim Disposal Plan | MCSP0057657- MCSP0057679 |
| 6/11/2018 | Notice of Violation and Inspections Reports | CALSPORT0008306 - CALSPORT0008329 |

| Date | Document | Bates Reference |
|---|---|---|
| 8/7/2018 | State Water Resources Control Board Resolution No. 2018-0038 | Available at: https://www.waterboards.ca.gov/board_decisions/adopted_orders/resolutions/2018/rs2018_0038.pdf |
| 2/1/2019 | Water Quality Control Plan ("Basin Plan") for the California Regional Water Quality Control Board, Central Valley Region Fifth Edition (for) The Sacramento River Basin and the San Joaquin River Basin | available at: https://www.waterboards.ca.gov/centralvalley/water_issues/basin_plans/sacsjr_201902.pdf |
| 2/4/2019 | State Water Resources Control Board, Part 3 of the Water Quality Control Plan for Inland Surface Waters, Enclosed Bays, and Estuaries of California - Bacteria Provisions and Water Quality Standards Variance Policy | Available at: https://www.waterboards.ca.gov/board_decisions/adopted_orders/resolutions/2018/final_iswebe_bacteria_provisions.pdf |
| 3/21/2019 | Conditional Approval of Flow Monitoring Installation Plan | CALSPORT0024809-CALSPORT0024811 |
| 4/8/2019 | Discharge Notification Email: OES report 4/8/2019 | MCSP0023962 |
| 4/8/2019 | Cal OES Hazardous Waste Spill Report | COA0000055-COA0000056 |
| 4/24/2019 | State Water Resources Control Board, Order WQ 2019-0009-EXEC | MCSP00000594 - MCSP0000600 |
| 5/16/2019 | Cal OES Hazardous Waste Spill Report | COA0000059-COA0000060 |
| 5/20/2019 | Cal OES Hazardous Waste Spill Report | COA0000059-COA0000060 |
| 5/23/2019 | Discharge Notification Email: OES report 5/23/2019 | MCSP0046537 |
| 5/31/2019 | April 2019 Monthly Status Report | MCSP0023662-23963 |
| 6/10/2019 | Regional Board General Section 401 Water Quality Certification Order for Mule Creek State Prison | n/a |
| 6/19/2019 | 2019 informational memo, "Latex Glove Disposal and Storm Water Pollution" | MCSP0000601 |
| 6/28/2019 | May 2019 Monthly Status Report | MCSP0046198 - MCSP0046537 |

| Date | Document | Bates Reference |
|---|---|---|
| 9/16/2019 | Cal OES Hazardous Waste Spill Report | COA0000061-COA0000062 |
| 9/17/2019 | Discharge Notification Email: OES report 9/16/2019 | MCSP0025760 |
| 10/1/2019 | Appendix 23 SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0020759 - MCSP0020795 |
| 10/1/2019 | Appendix 15 of SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0005264 - MCSP0005319 |
| 10/1/2019 | Appendix 14 of SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0005253 - MCSP0005263 |
| 10/1/2019 | Appendix 10 of SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019. | MCSP0004558 - MCSP0004560 |
| 10/1/2019 | Map of Facility MS4 from the Revised Stormwater Collection System Investigation Report of Findings, August 2018, revised October 2019 | MCSP0004089 |
| 10/1/2019 | SHN Engineers & Geologists, Revised Stormwater Collection System Investigation Report of Findings | CALSPORT0024300 - CALSPORT0024537 |
| 10/31/2019 | September 2019 Monthly Status Report | MCSP0025554 - MCSP0025761 |
| 12/10/2019 | Discharge Notification Email: OES report 12/10/2019 | MCSP0026750 |
| 12/11/2019 | Cal OES Hazardous Waste Spill Report | COA0000065-COA0000066 |
| 12/23/2019 | Discharge Notification Email: OES report 12/23/2019 | MCSP0026751 |
| 12/23/2019 | Cal OES Hazardous Waste Spill Report | COA0000067-COA0000068 |
| 1/9/2020 | Cal OES Hazardous Waste Spill Report | COA0000005-COA0000006 |
| 1/12/2020 | Discharge Notification Email: OES report 12/23/2019 | MCSP0053097 |
| 1/16/2020 | Cal OES Hazardous Waste Spill Report | COA0000007-COA0000008 |

| Date | Document | Bates Reference |
|---|---|---|
| 1/17/2020 | Discharge Notification Email: OES report 1/17/2020 | MCSP0053098 |
| 1/17/2020 | Cal OES Hazardous Waste Spill Report | COA0000007-COA0000008 |
| 1/27/2020 | Discharge Notification Email: OES report 1/27/2020 | MCSP0053099 |
| 1/27/2020 | December 2019 Monthly Status Report | MCSP0026413 – MCSP0026751 |
| 1/27/2020 | Cal OES Hazardous Waste Spill Report | COA0000009-COA0000010 |
| 2/28/2020 | January 2020 Monthly Status Report | MCSP0052810 – MCSP0053099 |
| 3/16/2020 | Cal OES Hazardous Waste Spill Report | COA0000013-COA0000014 |
| 3/17/2020 | Cal OES Hazardous Waste Spill Report | COA0000013-COA0000014 |
| 3/18/2020 | 3/20/2020 | MCSP0053098 |
| 3/18/2020 | March 16, 2020 Discharge Notification | MCSP0001837 |
| 3/22/2020 | March 19, 2020 Discharge Notification | MCSP0036508 |
| 4/6/2020 | Cal OES Hazardous Waste Spill Report | COA0000015-COA0000016 |
| 4/7/2020 | Cal OES Hazardous Waste Spill Report | COA0000015-COA0000016 |
| 4/9/2020 | Discharge Notification Email: OES report 4/9/2020 | MCSP0028460 |
| 4/30/2020 | March 2020 Monthly Status Report | MCSP0027766 - MCSP0028088 |
| 5/18/2020 | Cal OES Hazardous Waste Spill Report | COA0000017 – COA0000018 |
| 5/29/2020 | April 2020 Monthly Status Report | MCSP0028188 - MCSP0028460 |
| 6/12/2020 | May 2020 Weekly report | MCSP0003855 - MCSP0003956 |
| 6/26/2020 | May 2020 Monthly Status Report | MCSP0028671 – MCSP0028931 |
| 8/6/2020 | Water Code 13383 Order to Monitor Discharges to Surface Water; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#:5S03M2000307, Amador County | MCSP0000646 – MCSP0000655 |
| 9/23/2020 | Notice of Violation for Sanitary Sewer Overflows, California Department of Corrections-Mule Creek State Prison, Amador County. | COA0105777 - COA0105796 |

4

| Date | Document | Bates Reference |
|------|----------|-----------------|
| 10/1/2020 | Sewer System Management Plan | MCSP0029658- MCSP0029708 |
| 10/30/2020 | September 2020 Monthly Status Report | MCSP0029954 - MCSP0030096 |
| 12/7/2020 | Review of *Revised Storm Water System Investigation Findings Report,* California Department of Corrections and Rehabilitations, Mule Creek State Prison, Amador County | MCSP0031305 – MCSP0031325 |
| 12/8/2020 | Email re: EPA Inspection Documentation Request – MCSP and attachment | MCSP0031191- MCSP0031197 |
| 12/14/2020 | Discharge Notification Email: OES report 12/14/2020 | MCSP0032959 |
| 12/17/2020 | Ltr from K. Holmes, RB, to CDCR re: Transmittal of Technical Memo: Revise of Revised Storm Water System Investigation Findings Report | MCSP0031326 - MCSP0031328 |
| 12/18/2020 | 2020 December weekly report | MCSP0031331 – MCSP0031433 |
| 12/21/2020 | Discharge Notification Email: OES report 12/21/2020 | MCSP0032960 |
| 12/22/2020 | Water Code 13383 Order to Monitor Discharges to Surface Water; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#:5S03M2000307, Amador County | MCSP0001157 - MCSP0001168 |
| 12/28/2020 | Discharge Notification Email: OES report 12/28/2020 | MCSP0032961 |
| 12/29/2020 | October/November 2020 Monthly Status Report | MCSP0031884 - MCSP0032088 |
| 1/1/2021 | Southern California Coastal Water Resarch Project, Quanitification of Sources of Fecal Pollution at Mule Creek | MCSP0033700 - MCSP0033735 |
| 1/6/2021 | January 6, 2021 Discharge Notification | MCSP0001283- MCSP0001284 |
| 1/21/2021 | Regional Board Review of SCCWRP Report | MCSP0032459 – MCSP0032460 |
| 1/26/2021 | January 23, 2021 discharge notice | MCSP0001305 |
| 1/27/2021 | December 2020 Monthly Status Report | MCSP0032767-32961 |

| Date | Document | Bates Reference |
|---|---|---|
| 1/28/2021 | Inspection Report for an inspection of Mule Creek State Prison conducted by the U.S. Environmental Protection Agency on November 19, 2020 | MCSP0032965 - MCSP0033013 |
| 1/28/2021 | Ltr from U.S. EPA to Gregor Larabee, Re: Inspection Report: Mule Creek State Prison | MCSP0021570 - MCSP0021572 |
| 1/29/2021 | Weekly Status Report (week ending 1/15/2021) | MCSP0033020 - MCSP0033123 |
| 2/1/2021 | February 1, 2021 Mule Creek State Prison(MCSP) Non-Stormwater Discharge Report; California Department of Corrections and Rehabilitation-Mule Creek State Prison, WDID#:5S03M2000307, Amador County | MCSP0001704 - MCSP0001705 |
| 2/1/2021 | Fourth Quarter 2020 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383 | MCSP0001491 – MCSP0001703 |
| 2/3/2021 | February 3, 2021 discharge notice | MCSP0033875 |
| 2/3/2021 | January 23, 2021 discharge notice | MCSP0001711 |
| 2/16/2021 | Cal OES Hazardous Waste Spill Report | COA0067927 – COA0067928 |
| 2/18/2021 | Response to Comments for the California Department of Corrections and Rehabilitation Mule Creek State Prison Facility Settlement Agreement and Stipulation for Entry of Administrative Civil Liability Order | MCSP0032471 – MCSP0032477 |
| 2/18/2021 | Settlement Agreement and Stipulation for Entry of Administrative Civil Liability Order, Order No. R5-2021-0001 | MCSP0001788 – MCSP0001832 |
| 3/9/2021 | Cal OES Hazardous Waste Spill Report | COA0067929- COA0067930 |
| 3/11/2021 | Cal OES Hazardous Waste Spill Report | COA0067931- COA0067934 |
| 3/11/2021 | Email: OES report 3/11/2021 | MCSP0037915 |
| 3/16/2021 | Email: OES report 3/16/2021 | MCSP0037916 |
| 3/16/2021 | Email: discharge notification | MCSP0001837 |
| 3/22/2021 | March 19, 2021 Discharge Notification | MCSP0037917 MCSP0036508 |
| 3/22/2021 | March 18-19, 2021 discharge notification | COA0067935 - COA0067936 |

Appendix 1
to Plaintiffs' Pretrial Statement

| Date | Document | Bates Reference |
|---|---|---|
| 3/22/2021 | Cal OES Hazardous Waste Spill Report | COA0067935-COA0067936 |
| 4/20/2021 | March 2021 Monthly Status Report, Mule Creek State Prison, Amador County, California | MCSP0037690 MCSP0037917 |
| 4/30/2021 | First Quarter 2021 Monitoring Report; Mule Creek State Prison, Amador County, California; Order 133838 | MCSP0001901 – MCSP002038 |
| 6/29/2021 | June 29, 2021 Regional Board letter Comments to the Non-Storm Water Discharge Report; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#: 5S03M2000307, Amador County | MCSP0039805 – MCSP0039808 |
| 7/29/2021 | Second Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383 | MCSP0040130 – MCSP0040139 |
| 8/10/2021 | Aug. 10, 2021 Regional Board letter | MCSP0040143 |
| 9/1/2021 | Sept. 1, 2021 Regional Board letter, Comments to the Non-Storm Water Discharge Report; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#: 5S03M2000307, Amador County | MCSP0040239 – MCSP0040244 |
| 9/16/2021 | MCSP Program Effectiveness Assessment and Improvement Plan (PEAIP) Annual Report | MCSP0040655 - MCSP0040662 |
| 10/25/2021 | October 25, 2021 discharge notice | MCSP0021673 MCSP0040763 |
| 10/29/2021 | Third Quarter 2021 Monitoring Report, Mule Creek State Prison, Amador County, California; Order 13383 | MCSP0021674 – MCSP0021682 |
| 11/10/2021 | November 9, 2021 discharge notice | MCSP0040860 - MCSP0040861 |
| 11/29/2021 | Water Code 13383 Order to Monitor Discharges to Surface Water; California Department of Corrections and Rehabilitation – Mule Creek State Prison, WDID#:5S03M2000307, Amador County | CALSPORT0045481 - CALSPORT0045494 |
| 12/1/2021 | Non-Traditional MS4 Compliance Plan | MCSP0041048 - MCSP0041198 |
| 12/10/2021 | December 9, 2021 Discharge Notification | COA0068013 |

Appendix 1
to Plaintiffs' Pretrial Statement

| Date | Document | Bates Reference |
|---|---|---|
| 1/19/2022 | 2020-2022 California Integrated Report (Clean Water Act Section 303(d) List and 305(b) Report, Appendix A, approved May 11, 2022 by EPA | available at: https://www.waterboards.ca.gov/water_issues/programs/tmdl/2020_2022state_ir_reports_revised_final/apx-a-303d-list.xlsx |
| 1/24/2022 | CDCR, Phase II MS4 Compliance Review | CALSPORT0034357 - CALSPORT0034370 |
| 2/1/2022 | Fourth Quarter 2021 Monitoring Report | COA0031323 - COA0031407 |
| 2/11/2022 | Regional Board Comments to Phase II MS4 Annual Reports and 13383 Order Quarterly Monitoring Reports | COA0104957 - COA0104960 |
| 3/9/2022 | Pictures from 3/9/22 Site Inspection | |
| 3/15/2022 | March 16, 2022 discharging notice | COA0068032 - COA0068034 |
| 3/17/2022 | California Laboratory Services, Lab Results | COA0067431 - COA0067434 |
| 3/28/2022 | 2022, Mar. 28 Discharge Notification | COA0068036 |
| 3/31/2022 | Caltest Lab Results (pharmaceuticals and personal care products) | COA0104804 - COA0104819 |
| 4/11/2022 | April 11, 2022 Discharge Notification | COA0067397 |
| 4/11/2022 | Regional Board Comments to the Non-Stormwater Discharge Elimination Plan | CALSPORT0045264 - CALSPORT0045269 |
| 4/29/2022 | First Quarter 2022 Monitoring Report | COA0068016 COA0068075 |
| 5/13/2022 | May 13 Non-Stormwater Discharge Elimination Plan | MCSP0058680 – MCSP0058687 |
| 5/24/2022 | Pictures from 5/24/2022 Site Inspection | TBD |
| 6/1/2022 | California Laboratory Services, Lab Results | COA0104827- COA0104830 |
| 6/17/2022 | Caltest Lab Results (pharmaceuticals and personal care products) | CALSPORT0044957- CALSPORT0044961 ; CALSPORT0049852 CALSPORT0049869 |
| 8/1/2022 | Expert Opinion Report of Robert W. Emerick, Ph.D., P.E. | NA |
| 8/1/2022 | Ashby Expert Disclosure | NA |

Appendix 1
to Plaintiffs' Pretrial Statement

| Date | Document | Bates Reference |
|------|----------|-----------------|
| 8/1/2022 | Second Quarter 2022 Monitoring Report | COA0032265 - COA0032312 |
| 9/6/2022 | Ashby Supplemental Disclosure | NA |
| 9/20/2022 | September 20, 2022 Discharge Notification | COA0159696 |
| 10/15/2022 | Third Quarter 2022 Monitoring Report | COA0159888 |
| 10/15/2022 | Phase II Small MS4 Annual Report | COA0159669 - COA0159679 |
| 10/21/2022 | 2021-2022 Annual Report, MCSP, Order 13383 | COA0159701 - COA0159887 |
| 11/2/2022 | 2022, Nov. 2 Discharge Notification | COA0159691 |
| 11/3/2022 | Letter from Regional Board, clarification to the Comment Letter Dated 11 February 2022 | COA0159659 – COA0159668 |
| 11/30/2022 | Regional Board Comments to the 2022 Q1 and Q2 Monitoring Reports | COA0159655 |
| 12/1/2022 | 2022, Dec. 1 Discharge Notification | COA0159693 |
| Unknown | 2022 Q4 Monitoring Report | NA |
| Unknown | Analytical Methods Report | COA0067021 |
| Misc | SHN Technical Memoranda Mule Creek State Prison – Weekly Status Reports | See following pages labeled Exhibit A |
| Misc | SHN Monthly Status Reports, Mule Creek State Prison, Amador County, California | See following pages labeled Exhibit B |

EXHIBIT A

Exhibit A
(to Plaintiffs' Pretrial Statement)

| SHN Technical Memoranda Mule Creek State Prison - Weekly Status Reports | | |
|---|---|---|
| **# Filename** | **Bates Start** | **Bates End** |
| 20180209-WeeklyStatusRpt-Revision 2.pdf | COA0009355 | COA0009720 |
| 20180209-WeeklyStatusRpt-Revision 2.PDF | COA0132605 | COA0132970 |
| 20180216-WeeklyStatusRpt-revision 1.pdf | COA0009721 | COA0009842 |
| 20180216-WeeklyStatusRpt-revision 1.PDF | COA0132971 | COA0133092 |
| 20180223-WeeklyStatusRpt - Revision 1.pdf | COA0009843 | COA0010033 |
| 20180223-WeeklyStatusRpt - Revision 1.PDF | COA0133093 | COA0133283 |
| 20180302-WeeklyStatusRpt - Revision 2.pdf | COA0010034 | COA0010225 |
| 20180302-WeeklyStatusRpt - Revision 2.PDF | COA0133284 | COA0133475 |
| 20180309-WeeklyStatusRpt - Rev 2.pdf | COA0010226 | COA0010425 |
| 20180309-WeeklyStatusRpt - Rev 2.PDF | COA0133476 | COA0133675 |
| 20180316-WeeklyStatusRpt - Rev 2.pdf | COA0010426 | COA0010615 |
| 20180316-WeeklyStatusRpt - Rev 2.PDF | COA0133676 | COA0133865 |
| 20180323-WeeklyStatusRpt - Rev 2.pdf | COA0010616 | COA0010842 |
| 20180323-WeeklyStatusRpt - Rev 2.PDF | COA0133866 | COA0134092 |
| 20180330-WeeklyStatusRpt - Rev2.pdf | COA0010843 | COA0011131 |
| 20180330-WeeklyStatusRpt - Rev2.PDF | COA0134093 | COA0134381 |
| 20180406-WeeklyStatusRpt - Rev 2.pdf | COA0011132 | COA0011526 |
| 20180406-WeeklyStatusRpt - Rev 2.PDF | COA0134382 | COA0134776 |
| 20180413-WeeklyStatusRpt - Revision 2.pdf | COA0011527 | COA0011884 |
| 20180413-WeeklyStatusRpt - Revision 2.PDF | COA0134777 | COA0135134 |
| 20180420-WeeklyStatusRpt - Revision 2.pdf | COA0011885 | COA0012259 |
| 20180420-WeeklyStatusRpt - Revision 2.PDF | COA0135135 | COA0135509 |
| 20180427-WeeklyStatusRpt - Revision 2.pdf | COA0012260 | COA0012739 |
| 20180427-WeeklyStatusRpt - Revision 2.PDF | COA0135510 | COA0135989 |
| 20180504-WeeklyStatusRpt-Rev1.pdf | COA0012740 | COA0013163 |
| 20180504-WeeklyStatusRpt-Rev1.PDF | COA0135990 | COA0136413 |
| 20180511-WeeklyStatusRpt-Rev 1.pdf | COA0013164 | COA0013560 |
| 20180511-WeeklyStatusRpt-Rev 1.PDF | COA0136414 | COA0136810 |
| 20180518-WeeklyStatusRpt-Rev1.pdf | COA0013561 | COA0014063 |
| 20180518-WeeklyStatusRpt-Rev1.PDF | COA0136811 | COA0137313 |
| 20180525-WeeklyStatusRpt-Rev1.pdf | COA0014064 | COA0014562 |
| 20180525-WeeklyStatusRpt-Rev1.PDF | COA0137314 | COA0137812 |
| 20180601-WeeklyStatusRpt-Rev1.pdf | COA0014563 | COA0015044 |
| 20180601-WeeklyStatusRpt-Rev1.PDF | COA0137813 | COA0138294 |
| 20180608-WeeklyStatusRpt-Rev1.pdf | COA0015045 | COA0015526 |
| 20180608-WeeklyStatusRpt-Rev1.PDF | COA0138295 | COA0138776 |
| 20180615-WeeklyStatusRpt- Rev 1.pdf | COA0015527 | COA0015993 |
| 20180615-WeeklyStatusRpt- Rev 1.PDF | COA0138777 | COA0139243 |
| 20180622-WeeklyStatusRpt - Rev1.pdf | COA0015994 | COA0016462 |
| 20180622-WeeklyStatusRpt - Rev1.PDF | COA0139244 | COA0139712 |
| 20180629-WeeklyStatusRpt - Rev1.pdf | COA0016463 | COA0016915 |
| 20180629-WeeklyStatusRpt - Rev1.PDF | COA0139713 | COA0140165 |
| 20180706-WeeklyStatusRpt - Rev1.pdf | COA0016916 | COA0017368 |
| 20180706-WeeklyStatusRpt - Rev1.PDF | COA0140166 | COA0140618 |
| 20180713-WeeklyStatusRpt - Rev1.pdf | COA0017369 | COA0018007 |
| 20180713-WeeklyStatusRpt - Rev1.PDF | COA0140619 | COA0141257 |
| 20180720-WeeklyStatusRpt - Rev1.pdf | COA0018008 | COA0018488 |
| 20180720-WeeklyStatusRpt - Rev1.PDF | COA0141258 | COA0141738 |
| 20180727-WeeklyStatusRpt - Rev1.pdf | COA0018489 | COA0019005 |
| 20180727-WeeklyStatusRpt - Rev1.PDF | COA0141739 | COA0142255 |
| 20180803-WeeklyStatusRpt - Rev1.pdf | COA0019006 | COA0019516 |
| 20180803-WeeklyStatusRpt - Rev1.PDF | COA0142256 | COA0142766 |
| 20180810-WeeklyStatusRpt - Rev1.pdf | COA0019517 | COA0020028 |

| | SHN Technical Memoranda Mule Creek State Prison - Weekly Status Reports | | |
|---|---|---|---|
| # | Filename | Bates Start | Bates End |
| | 20180810-WeeklyStatusRpt - Rev1.PDF | COA0142767 | COA0143278 |
| | 20180817-WeeklyStatusRpt - Rev 1.pdf | COA0020029 | COA0020538 |
| | 20180817-WeeklyStatusRpt - Rev 1.PDF | COA0143279 | COA0143788 |
| | 20180824-WeeklyStatusRpt - Rev 1.pdf | COA0020539 | COA0021053 |
| | 20180824-WeeklyStatusRpt - Rev 1.PDF | COA0143789 | COA0144303 |
| | 20180831-WeeklyStatusRpt - Rev 1.pdf | COA0021054 | COA0021569 |
| | 20180831-WeeklyStatusRpt - Rev 1.PDF | COA0144304 | COA0144819 |
| | 20180907-WeeklyStatusRpt - Rev 1.pdf | COA0021570 | COA0022071 |
| | 20180907-WeeklyStatusRpt - Rev 1.PDF | COA0144820 | COA0145321 |
| | 20180914-WeeklyStatusRpt - Rev 1.pdf | COA0022072 | COA0022587 |
| | 20180914-WeeklyStatusRpt - Rev 1.PDF | COA0145322 | COA0145837 |
| | 20180921-WeeklyStatusRpt - Rev 1.pdf | COA0022588 | COA0023113 |
| | 20180921-WeeklyStatusRpt - Rev 1.PDF | COA0145838 | COA0146363 |
| | 20180928-WeeklyStatusRpt - Rev 1.pdf | COA0023114 | COA0023640 |
| | 20180928-WeeklyStatusRpt - Rev 1.PDF | COA0146364 | COA0146890 |
| | 20181005-WeeklyStatusRpt.pdf | COA0023641 | COA0023890 |
| | 20181005-WeeklyStatusRpt.PDF | COA0146891 | COA0147140 |
| | 20181026-WeeklyStatusRpt.pdf | COA0023891 | COA0023952 |
| | 20181026-WeeklyStatusRpt.PDF | COA0147141 | COA0147202 |
| | 20181102-WeeklyStatusRpt.pdf | COA0023953 | COA0024007 |
| | 20181102-WeeklyStatusRpt.PDF | COA0147203 | COA0147257 |
| | 20181109-WeeklyStatusRpt.pdf | COA0024008 | COA0024072 |
| | 20181109-WeeklyStatusRpt.PDF | COA0147258 | COA0147322 |
| | 20181116-WeeklyStatusRpt.pdf | COA0024073 | COA0024139 |
| | 20181116-WeeklyStatusRpt.PDF | COA0147323 | COA0147389 |
| | 20181123-WeeklyStatusRpt.pdf | COA0024140 | COA0024215 |
| | 20181123-WeeklyStatusRpt.PDF | COA0147390 | COA0147465 |
| | 20181130-WeeklyStatusRpt.pdf | COA0024216 | COA0024281 |
| | 20181130-WeeklyStatusRpt.PDF | COA0147466 | COA0147531 |
| | 20181207-WeeklyStatusRpt.pdf | COA0024282 | COA0024350 |
| | 20181207-WeeklyStatusRpt.PDF | COA0147532 | COA0147600 |
| | 20181214-WeeklyStatusRpt.pdf | COA0024351 | COA0024421 |
| | 20181214-WeeklyStatusRpt.PDF | COA0147601 | COA0147671 |
| | 20181221-WeeklyStatusRpt.pdf | COA0024422 | COA0024490 |
| | 20181221-WeeklyStatusRpt.PDF | COA0147672 | COA0147740 |
| | 20181228-WeeklyStatusRpt.pdf | COA0024491 | COA0024564 |
| | 20181228-WeeklyStatusRpt.PDF | COA0147741 | COA0147814 |
| | 20190104-WeeklyStatusRpt.pdf | COA0024565 | COA0024632 |
| | 20190104-WeeklyStatusRpt.PDF | COA0032313 | COA0032380 |
| | 20190104-WeeklyStatusRpt.PDF | COA0147815 | COA0147882 |
| | 20190111-WeeklyStatusRpt.pdf | COA0024633 | COA0024705 |
| | 20190111-WeeklyStatusRpt.PDF | COA0032381 | COA0032453 |
| | 20190111-WeeklyStatusRpt.PDF | COA0147883 | COA0147955 |
| | 20190118-WeeklyStatusRpt.pdf | COA0024706 | COA0024780 |
| | 20190118-WeeklyStatusRpt.PDF | COA0032454 | COA0032528 |
| | 20190118-WeeklyStatusRpt.PDF | COA0147956 | COA0148030 |
| | 20190125-WeeklyStatusRpt.pdf | COA0024781 | COA0024855 |
| | 20190125-WeeklyStatusRpt.PDF | COA0032529 | COA0032603 |
| | 20190125-WeeklyStatusRpt.PDF | COA0148031 | COA0148105 |
| | 20190201-WeeklyStatusRpt-rev.pdf | COA0024856 | COA0024929 |
| | 20190201-WeeklyStatusRpt-rev.PDF | COA0032604 | COA0032677 |
| | 20190201-WeeklyStatusRpt-rev.PDF | COA0148106 | COA0148179 |
| | 20190208-WeeklyStatusRpt.pdf | COA0024930 | COA0025002 |

| SHN Technical Memoranda Mule Creek State Prison - Weekly Status Reports | | |
|---|---|---|
| # Filename | Bates Start | Bates End |
| 20190208-WeeklyStatusRpt.PDF | COA0032678 | COA0032750 |
| 20190208-WeeklyStatusRpt.PDF | COA0148180 | COA0148252 |
| 20190215-WeeklyStatusRpt.pdf | COA0025003 | COA0025076 |
| 20190215-WeeklyStatusRpt.PDF | COA0032751 | COA0032824 |
| 20190215-WeeklyStatusRpt.PDF | COA0148253 | COA0148326 |
| 20190222-WeeklyStatusRpt.pdf | COA0025077 | COA0025149 |
| 20190222-WeeklyStatusRpt.PDF | COA0032825 | COA0032897 |
| 20190222-WeeklyStatusRpt.PDF | COA0148327 | COA0148399 |
| 20190301-WeeklyStatusRpt.pdf | COA0025150 | COA0025225 |
| 20190301-WeeklyStatusRpt.PDF | COA0032898 | COA0032973 |
| 20190301-WeeklyStatusRpt.PDF | COA0148400 | COA0148475 |
| 20190308-WeeklyStatusRpt.pdf | COA0025226 | COA0025300 |
| 20190308-WeeklyStatusRpt.PDF | COA0032974 | COA0033048 |
| 20190308-WeeklyStatusRpt.PDF | COA0148476 | COA0148550 |
| 20190315-WeeklyStatusRpt.pdf | COA0025301 | COA0025373 |
| 20190315-WeeklyStatusRpt.PDF | COA0033049 | COA0033121 |
| 20190315-WeeklyStatusRpt.PDF | COA0148551 | COA0148623 |
| 20190322-WeeklyStatusRpt.pdf | COA0025374 | COA0025448 |
| 20190322-WeeklyStatusRpt.PDF | COA0033122 | COA0033196 |
| 20190322-WeeklyStatusRpt.PDF | COA0148624 | COA0148698 |
| 20190329-WeeklyStatusRpt.pdf | COA0025449 | COA0025523 |
| 20190329-WeeklyStatusRpt.PDF | COA0033197 | COA0033271 |
| 20190329-WeeklyStatusRpt.PDF | COA0148699 | COA0148773 |
| 20190405-WeeklyStatusRpt.pdf | COA0025524 | COA0025599 |
| 20190405-WeeklyStatusRpt.PDF | COA0033272 | COA0033347 |
| 20190405-WeeklyStatusRpt.PDF | COA0148774 | COA0148849 |
| 20190412-WeeklyStatusRpt.pdf | COA0025600 | COA0025674 |
| 20190412-WeeklyStatusRpt.PDF | COA0033348 | COA0033422 |
| 20190412-WeeklyStatusRpt.PDF | COA0148850 | COA0148924 |
| 20190419-WeeklyStatusRpt.pdf | COA0025675 | COA0025751 |
| 20190419-WeeklyStatusRpt.PDF | COA0033423 | COA0033499 |
| 20190419-WeeklyStatusRpt.PDF | COA0148925 | COA0149001 |
| 20190426-WeeklyStatusRpt.pdf | COA0025752 | COA0025828 |
| 20190426-WeeklyStatusRpt.PDF | COA0033500 | COA0033576 |
| 20190426-WeeklyStatusRpt.PDF | COA0149002 | COA0149078 |
| 20190503-WeeklyStatusRpt.pdf | COA0025829 | COA0025898 |
| 20190503-WeeklyStatusRpt.PDF | COA0033577 | COA0033646 |
| 20190503-WeeklyStatusRpt.PDF | COA0149079 | COA0149148 |
| 20190510-WeeklyStatusRpt.pdf | COA0025899 | COA0025975 |
| 20190510-WeeklyStatusRpt.PDF | COA0033647 | COA0033723 |
| 20190510-WeeklyStatusRpt.PDF | COA0149149 | COA0149225 |
| 20190517-WeeklyStatusRpt.pdf | COA0025976 | COA0026054 |
| 20190517-WeeklyStatusRpt.PDF | COA0033724 | COA0033802 |
| 20190517-WeeklyStatusRpt.PDF | COA0149226 | COA0149304 |
| 20190524-WeeklyStatusRpt.pdf | COA0026055 | COA0026133 |
| 20190524-WeeklyStatusRpt.PDF | COA0033803 | COA0033881 |
| 20190524-WeeklyStatusRpt.PDF | COA0149305 | COA0149383 |
| 20190531-WeeklyStatusRpt.pdf | COA0026134 | COA0026210 |
| 20190531-WeeklyStatusRpt.PDF | COA0033882 | COA0033958 |
| 20190531-WeeklyStatusRpt.PDF | COA0149384 | COA0149460 |
| 20190607-WeeklyStatusRpt.pdf | COA0026211 | COA0026288 |
| 20190607-WeeklyStatusRpt.PDF | COA0033959 | COA0034036 |
| 20190607-WeeklyStatusRpt.PDF | COA0149461 | COA0149538 |

Exhibit A
Plaintiffs' Pretrial Statement

| | SHN Technical Memoranda Mule Creek State Prison - Weekly Status Reports | | |
|---|---|---|---|
| # | Filename | Bates Start | Bates End |
| | 20190614-WeeklyStatusRpt.pdf | COA0026289 | COA0026366 |
| | 20190614-WeeklyStatusRpt.PDF | COA0034037 | COA0034114 |
| | 20190614-WeeklyStatusRpt.PDF | COA0149539 | COA0149616 |
| | 20190621-WeeklyStatusRpt.pdf | COA0026367 | COA0026445 |
| | 20190621-WeeklyStatusRpt.PDF | COA0034115 | COA0034193 |
| | 20190621-WeeklyStatusRpt.PDF | COA0149617 | COA0149695 |
| | 20190628-WeeklyStatusRpt.pdf | COA0026446 | COA0026524 |
| | 20190628-WeeklyStatusRpt.PDF | COA0034194 | COA0034272 |
| | 20190628-WeeklyStatusRpt.PDF | COA0149696 | COA0149774 |
| | 20190705-WeeklyStatusRpt.pdf | COA0026525 | COA0026602 |
| | 20190705-WeeklyStatusRpt.PDF | COA0034273 | COA0034350 |
| | 20190705-WeeklyStatusRpt.PDF | COA0149775 | COA0149852 |
| | 20190712-WeeklyStatusRpt.pdf | COA0026603 | COA0026681 |
| | 20190712-WeeklyStatusRpt.PDF | COA0034351 | COA0034429 |
| | 20190712-WeeklyStatusRpt.PDF | COA0149853 | COA0149931 |
| | 20190719-WeeklyStatusRpt.pdf | COA0026682 | COA0026760 |
| | 20190719-WeeklyStatusRpt.PDF | COA0034430 | COA0034508 |
| | 20190719-WeeklyStatusRpt.PDF | COA0149932 | COA0150010 |
| | 20190726-WeeklyStatusRpt.pdf | COA0026761 | COA0026844 |
| | 20190726-WeeklyStatusRpt.PDF | COA0034509 | COA0034592 |
| | 20190726-WeeklyStatusRpt.PDF | COA0150011 | COA0150094 |
| | 20190802-WeeklyStatusRpt.pdf | COA0026845 | COA0026928 |
| | 20190802-WeeklyStatusRpt.PDF | COA0034593 | COA0034676 |
| | 20190802-WeeklyStatusRpt.PDF | COA0150095 | COA0150178 |
| | 20190809-WeeklyStatusRpt.pdf | COA0026929 | COA0027012 |
| | 20190809-WeeklyStatusRpt.PDF | COA0034677 | COA0034760 |
| | 20190809-WeeklyStatusRpt.PDF | COA0150179 | COA0150262 |
| | 20190816-WeeklyStatusRpt.pdf | COA0027013 | COA0027097 |
| | 20190816-WeeklyStatusRpt.PDF | COA0034761 | COA0034845 |
| | 20190816-WeeklyStatusRpt.PDF | COA0150263 | COA0150347 |
| | 20190823-WeeklyStatusRpt.pdf | COA0027098 | COA0027180 |
| | 20190823-WeeklyStatusRpt.PDF | COA0034846 | COA0034928 |
| | 20190823-WeeklyStatusRpt.PDF | COA0150348 | COA0150430 |
| | 20190830-WeeklyStatusRpt.pdf | COA0027181 | COA0027264 |
| | 20190830-WeeklyStatusRpt.PDF | COA0034929 | COA0035012 |
| | 20190830-WeeklyStatusRpt.PDF | COA0150431 | COA0150514 |
| | 20190906-WeeklyStatusRpt.pdf | COA0027265 | COA0027348 |
| | 20190906-WeeklyStatusRpt.PDF | COA0035013 | COA0035096 |
| | 20190906-WeeklyStatusRpt.PDF | COA0150515 | COA0150598 |
| | 20190913-WeeklyStatusRpt.pdf | COA0027349 | COA0027432 |
| | 20190913-WeeklyStatusRpt.PDF | COA0035097 | COA0035180 |
| | 20190913-WeeklyStatusRpt.PDF | COA0150599 | COA0150682 |
| | 20190920-WeeklyStatusRpt.pdf | COA0027433 | COA0027519 |
| | 20190920-WeeklyStatusRpt.PDF | COA0035181 | COA0035267 |
| | 20190920-WeeklyStatusRpt.PDF | COA0150683 | COA0150769 |
| | 20190927-WeeklyStatusRpt.pdf | COA0027520 | COA0027605 |
| | 20190927-WeeklyStatusRpt.PDF | COA0035268 | COA0035353 |
| | 20190927-WeeklyStatusRpt.PDF | COA0150770 | COA0150855 |
| | 20191004-WeeklyStatusRpt.pdf | COA0027606 | COA0027690 |
| | 20191004-WeeklyStatusRpt.PDF | COA0035354 | COA0035438 |
| | 20191004-WeeklyStatusRpt.PDF | COA0150856 | COA0150940 |
| | 20191011-WeeklyStatusRpt.pdf | COA0027691 | COA0027773 |
| | 20191011-WeeklyStatusRpt.PDF | COA0035439 | COA0035521 |

| # | SHN Technical Memoranda Mule Creek State Prison – Weekly Status Reports | | |
|---|---|---|---|
| | **Filename** | **Bates Start** | **Bates End** |
| | 20191011-WeeklyStatusRpt.PDF | COA0150941 | COA0151023 |
| | 20191018-WeeklyStatusRpt.pdf | COA0027774 | COA0027856 |
| | 20191018-WeeklyStatusRpt.PDF | COA0035522 | COA0035604 |
| | 20191018-WeeklyStatusRpt.PDF | COA0151024 | COA0151106 |
| | 20191025-WeeklyStatusRpt.pdf | COA0027857 | COA0027941 |
| | 20191025-WeeklyStatusRpt.PDF | COA0035605 | COA0035689 |
| | 20191025-WeeklyStatusRpt.PDF | COA0151107 | COA0151191 |
| | 20191101-WeeklyStatusRpt.pdf | COA0027942 | COA0028027 |
| | 20191101-WeeklyStatusRpt.PDF | COA0035690 | COA0035775 |
| | 20191101-WeeklyStatusRpt.PDF | COA0151192 | COA0151277 |
| | 20191108-WeeklyStatusRpt.pdf | COA0028028 | COA0028111 |
| | 20191108-WeeklyStatusRpt.PDF | COA0035776 | COA0035859 |
| | 20191108-WeeklyStatusRpt.PDF | COA0151278 | COA0151361 |
| | 20191115-WeeklyStatusRpt.pdf | COA0028112 | COA0028192 |
| | 20191115-WeeklyStatusRpt.PDF | COA0035860 | COA0035940 |
| | 20191115-WeeklyStatusRpt.PDF | COA0151362 | COA0151442 |
| | 20191122-WeeklyStatusRpt.pdf | COA0028193 | COA0028277 |
| | 20191122-WeeklyStatusRpt.PDF | COA0035941 | COA0036025 |
| | 20191122-WeeklyStatusRpt.PDF | COA0151443 | COA0151527 |
| | 20191129-WeeklyStatusRpt.pdf | COA0028278 | COA0028362 |
| | 20191129-WeeklyStatusRpt.PDF | COA0036026 | COA0036110 |
| | 20191129-WeeklyStatusRpt.PDF | COA0151528 | COA0151612 |
| | 20191206-WeeklyStatusRpt.pdf | COA0028363 | COA0028447 |
| | 20191206-WeeklyStatusRpt.PDF | COA0036111 | COA0036195 |
| | 20191206-WeeklyStatusRpt.PDF | COA0151613 | COA0151697 |
| | 20191213-WeeklyStatusRpt.pdf | COA0028448 | COA0028529 |
| | 20191213-WeeklyStatusRpt.PDF | COA0036196 | COA0036277 |
| | 20191213-WeeklyStatusRpt.PDF | COA0151698 | COA0151779 |
| | 20191220-WeeklyStatusRpt.pdf | COA0028530 | COA0028610 |
| | 20191220-WeeklyStatusRpt.PDF | COA0036278 | COA0036358 |
| | 20191220-WeeklyStatusRpt.PDF | COA0151780 | COA0151860 |
| | 20191227-WeeklyStatusRpt.pdf | COA0028611 | COA0028695 |
| | 20191227-WeeklyStatusRpt.PDF | COA0036359 | COA0036443 |
| | 20191227-WeeklyStatusRpt.PDF | COA0151861 | COA0151945 |
| | 20200103-WeeklyStatusRpt.pdf | COA0028696 | COA0028776 |
| | 20200103-WeeklyStatusRpt.PDF | COA0036444 | COA0036524 |
| | 20200103-WeeklyStatusRpt.PDF | COA0151946 | COA0152026 |
| | 20200110-WeeklyStatusRpt.pdf | COA0028777 | COA0028860 |
| | 20200110-WeeklyStatusRpt.PDF | COA0036525 | COA0036608 |
| | 20200110-WeeklyStatusRpt.PDF | COA0152027 | COA0152110 |
| | 20200117-WeeklyStatusRpt.pdf | COA0028861 | COA0028944 |
| | 20200117-WeeklyStatusRpt.PDF | COA0036609 | COA0036692 |
| | 20200117-WeeklyStatusRpt.PDF | COA0152111 | COA0152194 |
| | 20200124-WeeklyStatusRpt.pdf | COA0028945 | COA0029027 |
| | 20200124-WeeklyStatusRpt.PDF | COA0036693 | COA0036775 |
| | 20200124-WeeklyStatusRpt.PDF | COA0152195 | COA0152277 |
| | 20200131-WeeklyStatusRpt.pdf | COA0029028 | COA0029110 |
| | 20200131-WeeklyStatusRpt.PDF | COA0036776 | COA0036858 |
| | 20200131-WeeklyStatusRpt.PDF | COA0152278 | COA0152360 |
| | 20200207-WeeklyStatusRpt.pdf | COA0029111 | COA0029194 |
| | 20200207-WeeklyStatusRpt.PDF | COA0036859 | COA0036942 |
| | 20200207-WeeklyStatusRpt.PDF | COA0152361 | COA0152444 |
| | 20200214-WeeklyStatusRpt.pdf | COA0029195 | COA0029279 |

Exhibit A
to Plaintiffs Pretrial Statement

| # | Filename | Bates Start | Bates End |
|---|----------|-------------|-----------|
| | **SHN Technical Memoranda Mule Creek State Prison – Weekly Status Reports** | | |
| | 20200214-WeeklyStatusRpt.PDF | COA0036943 | COA0037027 |
| | 20200214-WeeklyStatusRpt.PDF | COA0152445 | COA0152529 |
| | 20200221-WeeklyStatusRpt.pdf | COA0029280 | COA0029365 |
| | 20200221-WeeklyStatusRpt.PDF | COA0037028 | COA0037113 |
| | 20200221-WeeklyStatusRpt.PDF | COA0152530 | COA0152615 |
| | 20200228-WeeklyStatusRpt.pdf | COA0029366 | COA0029449 |
| | 20200228-WeeklyStatusRpt.PDF | COA0037114 | COA0037197 |
| | 20200228-WeeklyStatusRpt.PDF | COA0152616 | COA0152699 |
| | 20200306-WeeklyStatusRpt.pdf | COA0029450 | COA0029535 |
| | 20200306-WeeklyStatusRpt.PDF | COA0037198 | COA0037283 |
| | 20200306-WeeklyStatusRpt.PDF | COA0152700 | COA0152785 |
| | 20200313-WeeklyStatusRpt.pdf | COA0029536 | COA0029628 |
| | 20200313-WeeklyStatusRpt.PDF | COA0037284 | COA0037376 |
| | 20200313-WeeklyStatusRpt.PDF | COA0152786 | COA0152878 |
| | 20200320-WeeklyStatusRpt.pdf | COA0029629 | COA0029723 |
| | 20200320-WeeklyStatusRpt.PDF | COA0037377 | COA0037471 |
| | 20200320-WeeklyStatusRpt.PDF | COA0152879 | COA0152973 |
| | 20200327-WeeklyStatusRpt.pdf | COA0029724 | COA0029818 |
| | 20200327-WeeklyStatusRpt.PDF | COA0037472 | COA0037566 |
| | 20200327-WeeklyStatusRpt.PDF | COA0152974 | COA0153068 |
| | 20200403-WeeklyStatusRpt.pdf | COA0029819 | COA0029914 |
| | 20200403-WeeklyStatusRpt.PDF | COA0037567 | COA0037662 |
| | 20200403-WeeklyStatusRpt.PDF | COA0153069 | COA0153164 |
| | 20200410-WeeklyStatusRpt.pdf | COA0029915 | COA0030012 |
| | 20200410-WeeklyStatusRpt.PDF | COA0037663 | COA0037760 |
| | 20200410-WeeklyStatusRpt.PDF | COA0153165 | COA0153262 |
| | 20200417-WeeklyStatusRpt.pdf | COA0030013 | COA0030110 |
| | 20200417-WeeklyStatusRpt.PDF | COA0037761 | COA0037858 |
| | 20200417-WeeklyStatusRpt.PDF | COA0153263 | COA0153360 |
| | 20200424-WeeklyStatusRpt.pdf | COA0030111 | COA0030209 |
| | 20200424-WeeklyStatusRpt.PDF | COA0037859 | COA0037957 |
| | 20200424-WeeklyStatusRpt.PDF | COA0153361 | COA0153459 |
| | 20200501-WeeklyStatusRpt.pdf | COA0030210 | COA0030308 |
| | 20200501-WeeklyStatusRpt.PDF | COA0037958 | COA0038056 |
| | 20200501-WeeklyStatusRpt.PDF | COA0153460 | COA0153558 |
| | 20200508-WeeklyStatusRpt.pdf | COA0030309 | COA0030405 |
| | 20200508-WeeklyStatusRpt.PDF | COA0038057 | COA0038153 |
| | 20200508-WeeklyStatusRpt.PDF | COA0153559 | COA0153655 |
| | 20200515-WeeklyStatusRpt.pdf | COA0030406 | COA0030505 |
| | 20200515-WeeklyStatusRpt.PDF | COA0038154 | COA0038253 |
| | 20200515-WeeklyStatusRpt.PDF | COA0153656 | COA0153755 |
| | 20200522-WeeklyStatusRpt.pdf | COA0030506 | COA0030606 |
| | 20200522-WeeklyStatusRpt.pdf | CALSPORT0006236 | CALSPORT0006336 |
| | 20200522-WeeklyStatusRpt.PDF | COA0038254 | COA0038354 |
| | 20200522-WeeklyStatusRpt.PDF | COA0153756 | COA0153856 |
| | 20200529-WeeklyStatusRpt.pdf | COA0030607 | COA0030708 |
| | 20200529-WeeklyStatusRpt.pdf | CALSPORT0006133 | CALSPORT0006234 |
| | 20200529-WeeklyStatusRpt.PDF | COA0038355 | COA0038456 |
| | 20200529-WeeklyStatusRpt.PDF | COA0153857 | COA0153958 |
| | | | |
| | | | |

EXHIBIT B

Exhibit B
to Plaintiffs' Pretrial Statement

| # | SHN Monthly Status Reports (13267) | | |
|---|---|---|---|
| | **Filename** | **Bates Start** | **Bates End** |
| | 20181130-Oct2018MonthlyStatusRpt.pdf | COA0003430 | COA0003714 |
| | 20181221-Nov2018MonthlyStatusRpt.pdf | COA0003715 | COA0003994 |
| | 20190131-Dec2018MonthlyStatusRpt.pdf | COA0003995 | COA0004330 |
| | 20190228-Jan2019MonthlyStatusRpt.pdf | COA0004331 | COA0004778 |
| | 20190328-Feb2019MonthlyStatusRpt.pdf | COA0004779 | COA0005298 |
| | 20190430-Mar2019MonthlyStatusRpt-.pdf | COA0005299 | COA0005629 |
| | 20190530-Apr2019MonthlyStatusRpt.pdf | COA0005630 | COA0005931 |
| | 20190628-May2019MonthlyStatusRpt.pdf | COA0005932 | COA0006271 |
| | 20190719-Jun2019MonthlyStatusRpt.pdf | COA0006272 | COA0006424 |
| | 20190830-Jul2019MonthlyStatusRpt.pdf | COA0006425 | COA0006581 |
| | 20190925-Aug2019MonthlyStatusRpt-.pdf | COA0006582 | COA0006726 |
| | 20191031-Sep2019MonthlyStatusRpt.pdf | COA0006727 | COA0006934 |
| | 20191121-Oct2019MonthlyStatusRpt.pdf | COA0006935 | COA0007077 |
| | 20191227-Nov2019MonthlyStatusRpt.pdf | COA0007078 | COA0007275 |
| | 20200127-Dec2019MonthlyStatusRpt.pdf | COA0007276 | COA0007614 |
| | 20200228-Jan2020MonthlyStatusRpt.pdf | COA0007615 | COA0007904 |
| | 20200327-Feb2020MonthlyStatusRpt.pdf | COA0007905 | COA0008051 |
| | 20200430-Mar2020MonthlyStatusRpt.pdf | COA0008052 | COA0008374 |
| | 20200529-Apr2020MonthlyStatusRpt.pdf | COA0008375 | COA0008647 |
| | 20200626-May2020MonthlyStatusRpt.pdf | COA0008648 | COA0008908 |

<u>California Sportfishing Protection Alliance v. Allison, et al.;</u>
<u>Amador v. Allison, et al.</u>
United States District Court, Eastern District of California,
Case No. 20-cv-02482 WBS AC

### **PROOF OF SERVICE**

I, Lisa Atwood, declare:

I am a citizen of the United States and employed in San Diego County, California. I am over the age of eighteen years and not a party to the within-entitled action. My business address is 655 West Broadway, 15th Floor, San Diego, California 92101. On January 30, 2023, I served a copy of the within document(s):

> PLAINTIFFS' CALIFORNIA SPORTFISHING PROTECTION
> ALLIANCE AND COUNTY OF AMADOR PRETRIAL
> STATEMENT

☒    **By Electronic Service.** Pursuant to CM/ECF System, registration as a CM/ECF user constitutes consent to electronic service through the Court's transmission facilities. The Court's CM/ECF system sends an e-mail notification of the filing to the parties and counsel of record who are registered with the Court's EC/ECF system.

| | |
|---|---|
| Jennifer Hartman King, Esq. | ATTORNEYS FOR KATHLEEN |
| Alanna Lungren, Esq. | ALLISON in her official capacity as |
| J.R. Parker, Esq. | Secretary OF THE CALIFORNIA |
| Andreya Woo Nazal, Esq. | DEPARTMENT OF CORRECTIONS |
| HARTMAN KING PC | AND REHABILITATION |
| 520 Capital Mall, Suite 750 | |
| Sacramento, CA 95814 | Tel: (916) 379-7530 |
| | Email: |
| | JHartmanKing@HartmanKingLaw.com |
| | ALungren@HartmanKingLaw.com |
| | KShipp@HartmanKingLaw.com |
| | JRParker@HartmanKingLaw.com |
| | AWooNazal@HartmanKingLaw.com |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
655 WEST BROADWAY, 15TH FLOOR
SAN DIEGO, CALIFORNIA 92101

83653.00001\40499467.1

1   Andrew L. Packard, Esq.               ATTORNEYS FOR CALIFORNIA
    William L. Carlon, Esq.               SPORTFISHING PROTECTION
2                                         ALLIANCE
    Law Offices of Andrew L. Packard
3   245 Kentucky Street, Suite B3
    Petaluma, CA 94952                    Tel: (707) 782-4060
4                                         Email:
                                          andrew@packardlawoffices.com
5                                         wncarlon@packardlawoffices.com
6                                         wncarlon@packardlawoffices.com

7   Jason Flanders, Esq.                  ATTORNEYS FOR CALIFORNIA
    Erica A. Maharg, Esq.                 SPORTFISHING PROTECTION
8                                         ALLIANCE
    Aqua Terra Aeris Law Group
9   4030 Martin Luther King Jr. Way
    Oakland, CA 94609                     Tel: (916) 202-3018
10                                        Email:
                                          eam@atalawgroup.com
11                                        jrf@atalawgroup.com
12

13      I declare under penalty of perjury under the laws of the State of California that the

14   above is true and correct.

15      Executed on January 30, 2023, at San Diego, California.

16

17                                    _____
18                                                Lisa Atwood

19

20

21

22

23

24

25

26

27

28

- 2 -

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
655 WEST BROADWAY, 15TH FLOOR
SAN DIEGO, CALIFORNIA 92101