1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT D – CSPA Notice Letter**

Law Offices Of

# ANDREW L. PACKARD

245 KENTUCKY STREET, SUITE B3, PETALUMA, CA 94952
PHONE (707) 782-4060   FAX (707) 782-4062
INFO@PACKARDLAWOFFICES.COM

October 14, 2020

**VIA CERTIFIED MAIL**

Patrick Covello, Acting Warden                    Kathleen Allison, Secretary
California Department of Corrections and          California Department of Corrections and
Rehabilitation                                    Rehabilitation
Mule Creek State Prison                           1515 South Street, #101n
P.O. Box 409099                                   Sacramento, CA 95811
Ione, CA 95640

**Re:    NOTICE OF VIOLATIONS AND INTENT TO FILE SUIT UNDER THE
        FEDERAL WATER POLLUTION CONTROL ACT ("CLEAN WATER ACT")
        (33 U.S.C. §§ 1251 *et seq.*)**

Dear Patrick Covello and Kathleen Allison:

This firm represents California Sportfishing Protection Alliance ("CSPA") in regard to violations of the Clean Water Act ("the Act") occurring at Mule Creek State Prison located at 4001 Highway 104, in Ione, California (the "Facility"). This letter is being sent to you as the responsible owners, officers and/or operators of the Facility. Unless otherwise noted, California Department of Corrections and Rehabilitation, Mule Creek State Prison, Patrick Covello, and Kathleen Allison shall hereinafter be collectively referred to as "MCSP." The purpose of this letter is to provide MCSP with notice of the violations of the Act occurring at the Facility. First, MCSP has violated and continues to violate National Pollutant Discharge Elimination System ("NPDES") General Permit for Waste Discharge Requirements ("WDR") for Storm Water Discharges from Small Municipal Separate Storm Sewer Systems ("MS4"), including, but not limited to, discharges of raw sewage and storm water contaminated by raw sewage from the Facility into local surface waters. Second, MCSP has violated and continues to violate the Act by discharging pollutants from land application areas and via sewage overflows without an NPDES permit, in violation of Section 301(a) of the Act.

MCSP is in ongoing violation of the substantive and procedural requirements of the Clean Water Act, 33 U.S.C. § 1251 *et seq.*, and NPDES General Permit No. CAS000004 State Water Resources Control Board Water Quality Order No. 2013-0001-DWQ, as amended by Order WQ 2015-0133-EXEC; Order WQ 2016-0069-EXEC; Order WQ 2017-XXXX-DWQ;

Notice of Violation and Intent To File Suit
October 14, 2020
Page 2

Order WQ 2018-0001-EXEC; and, Order WQ 2018-0007-EXEC ("General Permit" or "Permit").[1]

      CSPA will seek injunctive relief preventing further violations of the Act pursuant to Sections 505(a) and (d) (33 U.S.C. §1365(a) and (d)) and such other relief as permitted by law. Lastly, Section 505(d) of the Act (33 U.S.C. § 1365(d)) permits prevailing parties to recover costs and fees, including attorneys' fees.

      The Clean Water Act requires that sixty (60) days prior to the initiation of a citizen-enforcement action under Section 505(a) of the Act (33 U.S.C. § 1365(a)), a citizen enforcer must give notice of its intent to file suit. Notice must be given to the alleged violator, the U.S. Environmental Protection Agency, and the Chief Administrative Officer of the water pollution control agency for the State in which the violations occur. *See* 40 C.F.R. § 135.2. As required by the Act, this letter provides statutory notice of the violations that have occurred, and continue to occur, at the Facility. 40 C.F.R. § 135.3(a). At the expiration of sixty (60) days from the date of this letter, CSPA intends to file suit under Section 505(a) of the Act in federal court against MCSP for violations of the Clean Water Act and the Permit.

## I.    Background

### A.    California Sportfishing Protection Alliance

      CSPA is a non-profit corporation dedicated to the preservation, protection and defense of the environment, wildlife and natural resources of California waters, including the waters into which MCSP discharges pollutants. Members of CSPA enjoy the waters that the Facility discharges into, including Mule Creek, which is tributary to Dry Creek, which flows into the Cosumnes River. Members of CSPA use and enjoy these waters for their fishing, estuarine habitat and the rare, threatened and endangered species it supports, the wildlife habitat, marine habitat, and other designated beneficial uses. The discharge of pollutants from the Facility impairs each of these uses. Discharges in violation of the Clean Water Act from the Facility are ongoing and continuous. Thus, the interests of CSPA's members have been, are being, and will continue to be adversely affected by MCSP's failure to comply with the Clean Water Act and the General Permit.

### B.    The Clean Water Act

      Congress enacted the CWA in 1972 in order to "restore and maintain the chemical, physical, and biological integrity of the Nation's waters." 33 U.S.C. § 1251. The Act prohibits the discharge of pollutants into United States waters except as authorized by the statute. 33 U.S.C. § 1311; *San Francisco Baykeeper, Inc. v. Tosco Corp.*, 309 F.3d 1153, 1156 (9th Cir. 2002). The Act is administered largely through the NPDES permit program. 33 U.S.C. § 1342.

---

[1] MCSP submitted a Notice of Intent ("NOI") to comply with the General Permit for the Facility on or about April 9, 2019. The Facility's Waste Discharge Identification number is 5S03M2000307.

Notice of Violation and Intent To File Suit
October 14, 2020
Page 3

In 1987, the Act was amended to establish a framework for regulating storm water discharges through the NPDES system.  Water Quality Act of 1987, Pub. L. 100-4, § 405, 101 Stat. 7, 69 (1987) (codified at 33 U.S.C. § 1342(p)); *see also Envtl. Def. Ctr., Inc. v. EPA*, 344 F.3d 832, 840-41 (9th Cir. 2003) (describing the problem of storm water runoff and summarizing the Clean Water Act's permitting scheme).  The discharge of pollutants without an NPDES permit, or in violation of a permit, is illegal.  *Ecological Rights Found. v. Pacific Lumber Co*., 230 F.3d 1141, 1145 (9th Cir. 2000).

Much of the responsibility for administering the NPDES permitting system has been delegated to the states.  *See* 33 U.S.C. § 1342(b); *see also* Cal. Water Code § 13370 (expressing California's intent to implement its own NPDES permit program).  The CWA authorizes states with approved NPDES permit programs to regulate industrial storm water discharges through individual permits issued to dischargers and/or through the issuance of a single, statewide general permit applicable to all industrial storm water dischargers.  33 U.S.C. § 1342(b).  Pursuant to Section 402 of the Act, the Administrator of EPA has authorized California's State Board to issue individual and general NPDES permits in California.  33 U.S.C. § 1342.

### C.   California's General Permit for Small Municipal Separate Storm Sewer Systems.

On December 8, 1999, U.S. EPA promulgated Phase II storm water regulations under authority of the Clean Water Act section 402(p)(6).  The Phase II storm water regulations require the State Water Board to issue NPDES storm water permits to operators of Small MS4s.  Small MS4s are defined as those not defined as "large" or "medium" MS4s under 40 C.F.R. §§ 122.26(b)(4) or (b)(7) or designated under 40 C.F.R. § 122.26(a)(1)(v).  Small MS4s include prison complexes, and are considered "Non-traditional" Small MS4s.  40 C.F.R. § 122.26(b)(16)(iii).  On April 30, 2003, the State Water Board first adopted the General Permit to comply with Clean Water Act section 402(p)(6).

The General Permit imposes effluent limitations in the form of technical controls to reduce pollutants from the MS4 to the maximum extent practicable, which requires permittees to apply Best Management Practices ("BMPs") that are effective in reducing or eliminating the discharge of pollutants to waters of the United States.  The General Permit also includes receiving water limitations and discharge prohibitions – including a prohibition against non-storm water discharges that do not fall under certain exemptions.  General Permit, Sections B and D.  Small Non-traditional MS4s that are subject to the General Permit must strictly comply with its requirements.

### D.   MCSP's Facility

Information available to CSPA indicates that MCSP owns and operates an approximately 866-acre prison complex that houses approximately 4,000 inmates and employs about 1,400 staff.  Mule Creek State Prison opened in 1987, and since that time has been under the jurisdiction and control of CDCR.  In 2016, MCSP expanded the prison complex with the construction of the Mule Creek Infill Complex.

Notice of Violation and Intent To File Suit
October 14, 2020
Page 4

The Facility also includes a wastewater treatment plant, which is regulated by the Central Valley Regional Water Quality Control Board ("Regional Board") WDR Order R5-2015-0129. The treatment plant receives both domestic and industrial wastewaters from the Facility.  The industrial activities at the Facility include meat packing operations, laundry service, coffee roasting and packing, and textile manufacturing.  These industrial activities require the Facility to obtain coverage under the General Permit for Discharges Associated With Industrial Activities, Order 2014-0057-DWQ (NPDES CAS000001) ("Industrial Permit").  MCSP failed to obtain Industrial Permit coverage until a No Exposure Certificate ("NEC") was submitted to the Regional Board on or about May 8, 2018.

## II.  MCSP's Violations of the Act and Permit

Based on its review of available public documents, CSPA is informed and believes that MCSP is in ongoing violation of both the substantive and procedural requirements of the CWA and the General Permit.  These violations are ongoing and continuous.  CSPA will seek prospective injunctive relief remedying the numerous violations identified below.

### A.  MCSP Discharges Pollutants Without a Permit in Violation of the Clean Water Act

MCSP first obtained NPDES permit coverage on or about April 9, 2019 when it submitted its application for coverage under the General Permit.  MCSP also obtained an NEC for its industrial operations under the Industrial Permit on or about May 8, 2018.  However, MCSP has no other NPDES permit that covers discharges of pollutants from the Facility, and did not have *any* NPDES permit coverage prior to May 8, 2018.  Neither the Industrial Permit nor the General Permit authorize MCSP's discharges of commingled sewage and storm water to Mule Creek.

The Facility's inability to prevent sewage from commingling with the separate storm water sewer system means that during each rain event, pollutants from sewage are added to storm water.  From October 14, 2015 – the beginning of the five-year statute of limitations – to April 9, 2019, MCSP violated section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a) during every Significant Rain Event, as defined below, because the Facility discharged storm water contaminated by sewage to Mule Creek without an NPDES permit authorizing such discharges.

### B.  MCSP Discharges Storm Water Containing Pollutants in Violation of the General Permit's Discharge Prohibitions, Effluent Limitations, and Receiving Water Limitations

MCSP's storm water sampling results provide conclusive evidence of MCSP's failure to comply with the General Permit's discharge prohibitions, effluent limitations, and receiving water limitations.  Self-monitoring reports are deemed "conclusive evidence of an exceedance of a permit limitation."  *Sierra Club v. Union Oil*, 813 F.2d 1480, 1493 (9th Cir. 1988).  The Regional Board has also conducted sampling of discharges from the Facility, which provide

Notice of Violation and Intent To File Suit
October 14, 2020
Page 5

further conclusive evidence of MCSP's failure to comply with the General Permit's discharge prohibitions, effluent limitations, and receiving water limitations.

**1.     Discharge Prohibitions**

The General Permit prohibits discharges of waste from the MS4 that are prohibited by Statewide Water Quality Control Plans or applicable Regional Water Quality Control Plans (Basin Plans).  General Permit, Section B.1.  The General Permit also prohibits the discharge of storm water from an MS4 to waters of the U.S. in a manner causing or threatening to cause a condition of pollution or nuisance as defined in Water Code § 13050.  General Permit, Section B.2.  The General Permit further prohibits the discharge of liquids or materials other than storm water to waters of the United States unless authorized by another NPDES permit.  General Permit, Section B.3.

Information available to CSPA indicates that MCSP discharges liquids or materials other than storm water from the Facility in violation of Section B.3 of the General Permit.  In December of 2017, Regional Board staff received a complaint regarding illegal discharge of liquid from the Facility directly into the perimeter storm water conveyance system which discharges into Mule Creek.  The complainant stated that discharge flows from the Facility varied, but occurred during every one of their numerous observations since August 2017.  The complainant described liquid being discharged as varying between clear and jet black, sometimes with solids, and sometimes steaming hot.  The complainant observed these discharges in both the wet and dry season, and independent of rain events or irrigation activities.  Regional Board staff believes the discharges were non-storm water.  *See* Draft Settlement & ACL Order R5-2020-xxxx, at paragraphs 5 and 6.

Regional Board staff inspected the Facility on January 4, 2018 and "determined that the likely source of the water described in the complaint as discharging into the perimeter storm water conveyance system was from stormwater laterals discharging from the conveyance system." *Id.* at 7.  During this inspection Regional Board staff collected a sample from a lateral drain pipe, and observed - and sampled - water discharging from the common collection sump, through the culvert and unlined ditch and into Mule Creek.  *Id.* at 8.  In addition to other constituents commonly found in sewage, the two samples collected on January 4, 2018 reported levels of Total Coliforms, E. Coli, and Fecal Coliforms over 1600 MPN/100ml, which significantly exceed applicable water quality objectives.  *Id.* at Table 1.

The Regional Board required MCSP to prepare an Interim Disposal Plan, a Storm Water Collection System Investigation Workplan, and a Storm Water Collection System Investigation Findings Report.  *Id.* at 13.  MCSP's Interim Disposal Plan was to contain all water within the stormwater system and divert that water to the wastewater treatment plant.  *Id.* at 14.  This plan caused flooding at the Facility, and was abandoned in favor of an unapproved revision to the Interim Plan which would allow the Facility to discharge to Mule Creek during rain events of more than 0.1 inches in an hour or 0.3 inches in a 24-hour period.  *Id.*

Notice of Violation and Intent To File Suit
October 14, 2020
Page 6

MCSP's Revised Stormwater Collection System Investigation Report of Findings discovered over 500 defects in the storm water and sewer systems, ranging from minor corrosion to broken/collapsed pipes, fully separated joints, deformations, compromised seals, failed previous repairs, and large hole, cracks, or breaks where soil is visible. *Id.* at 16. The investigation did not include pipes less than six inches in diameter. *Id.* Regional Board staff review portions of the closed-circuit television footage from MCSP's investigation of the storm water collection system and observed areas where water is leaking into both the MS4 and the sewage pipes. *Id.* Regional Board staff also observed that the sanitary sewer system is constructed in close physical proximity to the storm water system, in certain places, and the sewer system is often situated above the storm water system. *Id.* Regional Board staff concluded that the defects and layout of the two systems are clear indicators that the sanitary sewer system is a conduit for indirect cross connection between the two systems. *Id.*

CSPA is informed and believes that defects in the Facility's sanitary sewer system cause untreated sewage to flow into the Facility's storm water sewer system and to discharge to Mule Creek. Each time liquids or materials other than storm water have discharged from the Facility and into Mule Creek between April 9, 2019 and the present is a violation of Section B.3 of the General Permit. CSPA is also informed and believes that the defects in the sanitary sewer system cause untreated sewage to commingle with storm water, and discharge into Mule Creek, during every precipitation event that results in 0.1 inches of rainfall over a 1-hour period, or 0.3 inches of rainfall over a 24-hour period ("Significant Rain Event"). The commingled discharges of sewage and storm water cause or threaten to cause pollution or nuisance in Mule Creek in violation of General Permit, Sections B.1 and B.2. MCSP has violated Section B.2 every day the Facility experienced a Significant Rain Event between April 9, 2019 and the present. **Attachment A** hereto, sets forth the specific dates on which CSPA alleges that MCSP has discharged commingled sewage and storm water in violation of Sections B.1 and B.2 of the General Permit.

In addition to discharges of untreated sewage related to Significant Storm Events, MCSP's sanitary sewer system and separate storm water sewer system are in such disrepair that the Facility often discharges untreated sewage during periods of dry weather. These discharges are not authorized by an NPDES Permit and therefore violate section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). Furthermore, the discharges that occurred after MCSP obtained coverage under the General Permit - during the period from April 9, 2019 to the present - violate section B.1, B.2, and B.3 of the General Permit. These discharges are identified by the California Office of Emergency Services reports included in **Attachment B** hereto.

## 2.    Effluent Limitations

The General Permit requires dischargers to implement BMPs to reduce the discharge of pollutants from their MS4s to waters of the United States to the maximum extent practicable. General Permit, Section C.1. Both MCSP's sanitary sewer system and storm water sewer system are in disrepair and cause untreated sewage to commingle with storm water during every rain event at the Facility. MCSP has failed to implement any BMPs to prevent this commingling of sewage and storm water, and therefore the Facility has failed to reduce discharges of pollutants

Notice of Violation and Intent To File Suit
October 14, 2020
Page 7

to Mule Creek to the maximum extent practicable.  During every Significant Rain Event between
April 9, 2019 and the present, MCSP has violated Section C.1 of the General Permit.

### 3.      Receiving Water Limitations

The General Permit prohibits discharges from MS4s that cause or contribute to an
exceedance of water quality standards contained in a Statewide Water Quality Control Plan, the
California Toxics Rule ("CTR"), or in the applicable Regional Water Board Basin Plan.  General
Permit, Section D.

Mule Creek is part of the Cosumnes River Hydrologic Unit No. 531.  The San
Joaquin/Sacramento Delta Basin Plan sets forth the following beneficial uses for Hydrologic
Unit 531: MUN, AGR, PROC, REC-1, REC-2, WARM, COLD, MIGR, SPWN, and WILD.
The Basin Plan sets forth the following applicable water quality objectives:

**(1) Bacteria** – in waters designated for contact recreation (REC-1), the fecal
coliform concentration based on a minimum of not less than five samples for any
30-day period shall not exceed a geometric mean of 200/100 ml, nor shall more
than ten percent of the total number of samples taken during any 30-day period
exceed 400/100 ml;

**(2) Chemical Constituents** – At a minimum, water designated for use as
domestic or municipal supply (MUN) shall not contain concentrations of chemical
constituents in excess of the maximum contaminant levels specific in the
following provisions of Title 22 of the California Code of Regulations, which are
incorporated by reference into the Basin Plan: Tables 64431-A (Inorganic
Chemicals) and 64431-B (Fluoride) of Section 64431, Table 64444-A (Organic
Chemicals) of Section 64444, and Tables 64449-A (Secondary Maximum
Contaminant Levels-Consumer Acceptance Limits) and 64449-B (Secondary
Maximum Contaminant Levels-Ranges) of Section 64449. This incorporation-by-
reference is prospective, including future changes to the incorporated provisions
as the changes take effect. At a minimum, water designated for use as domestic or
municipal supply (MUN) shall not contain lead in excess of 0.015 mg/l;

**(3) Color** – Water shall be free of discoloration that causes nuisance or adversely
affects beneficial uses;

**(4) Floating Material** – Water shall not contain floating material in amounts that
cause nuisance or adversely affect beneficial uses;

**(5) Tastes and Odors** – Water shall not contain taste- or odor-producing
substances in concentrations that impart undesirable tastes or odors to domestic or
municipal water supplies or to fish flesh or other edible products of aquatic origin,
or that cause nuisance, or otherwise adversely affect beneficial uses;

Notice of Violation and Intent To File Suit
October 14, 2020
Page 8

**(6) Temperature** – The natural receiving water temperature of intrastate waters shall not be altered unless it can be demonstrated to the satisfaction of the Regional Water Board that such alteration in temperature does not adversely affect beneficial uses.  At no time or place shall the temperature of COLD or WARM intrastate waters be increased more than 5°F above natural receiving water temperature;

**(7) Toxicity** – All waters shall be maintained free of toxic substances in concentrations that produce detrimental physiological responses in human, plant, animal, or aquatic life; and,

**(8) Turbidity** - Waters shall be free of changes in turbidity that cause nuisance or adversely affect beneficial uses.

Basin Plan, III-3.00 – 9.00

Untreated sewage commingling with MCSP's storm water discharges cause or contribute to exceedances of the water quality standards listed above.  The Facility has violated, and continues to violate, Section D of the General Permit every time a Significant Rain Event has occurred, or occurs, at the Facility between April 9, 2019 and the present because the Facility cannot prevent treated and untreated sewage from commingling with its storm water discharges to Mule Creek.  These violations are ongoing and will continue each time contaminated water is discharged from the storm water sewer system into Mule Creek, in violation Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a).

**C.      MCSP Is Violating the Clean Water Act because Discharges from the Land Application Areas Are Not Covered by a NPDES Permit.**

MCSP violates the Clean Water Act every time it discharges a pollutant into Mule Creek or any other water of the United States, unless that discharge is authorized by an NPDES permit. *See* 33 U.S.C. § 1311(a).  Evidence available toCSPA indicates that pollutants regularly discharge from the land application areas ("LAAs") into Mule Creek.  These discharges are not authorized by any NPDES permit and are, thus, unpermitted discharges in violation of Section 301(a) of the Clean Water Act, 33 U.S.C. §1311(a).

MCSP disposes of wastewater from its wastewater treatment plant into several LAAs at the Facility.  Several of these LAAs are directly adjacent to Mule Creek.  As a result of mismanagement or improper operation, wastewater sprayed into the LAAs discharges into Mule Creek.  The August 13, 2020 Inspection Report prepared by Central Valley Regional Water Quality Control Board staff noted deeply ponded water, as well as broken down toilet paper and sanitary wipes, in and along Mule Creek at the downstream border of the Facility.  Regional Board staff concluded that the pollutants were not from a recent sewage spill, but rather were a

Notice of Violation and Intent To File Suit
October 14, 2020
Page 9

results of irrigation runoff from the LAAs.[2]  The Regional Board inspector also noted that the LAAs "did not appear to be fully utilized or properly managed.  Vegetation was dry or sparse in many locations, but lush and green in small patches."[3]  Accordingly, the Regional Board concluded that the LAAs "appear to be underutilized and inconsistently irrigated. Uneven irrigation and poor vegetation management is likely decreasing disposal capacity, and may be causing runoff or seepage into the creek."[4]

The Regional Board previously noted a similar condition.  On July 25, 2019, Regional Board staff documented stagnant water in Mule Creek downstream of the LAAs, even though the Creek was dry upstream and even though then had been several months of hot, dry weather.

Such evidence indicates that the LAAs are discharging water into Mule Creek without a permit.  Moreover, case law makes clear that the LAAs are point sources for which a permit is required.  Systems that are intended to hold polluted wastewater, such as the LAAs here, are point sources.  *See Reynolds v. Rick's Mushroom Serv.*, 246 F. Supp. 2d 449, 457 (E.D. Pa. 2003); *see also Ecological Rights Found. v. Pac. Gas & Elec. Co.*, 713 F.3d 502, 509 n.4 (9th Cir. 2013), *citing Peconic Baykeeper, Inc. v. Suffolk Cnty.*, 600 F.3d 180, 188-89 (2d Cir. 2010) (aerial pesticide sprayers); *Parker v. Scrap Metal Processors, Inc.*, 386 F.3d 993, 1009 (11th Cir. 2004) (piled debris that collected stormwater and channeled it into a nearby stream); *Concerned Area Residents for Env't v. Southview Farm*, 34 F.3d 114, 118-19 (2d Cir. 1994) (manure spreader, which was a "rolling stock" or "container" under 33 U.S.C. § 1362(14)); *Avoyelles Sportsmen's League, Inc. v. Marsh*, 715 F.2d 897, 922 (5th Cir. 1983)  [**19] (bulldozers and backhoes, "since they collected into windrows and piles material that may ultimately have found its way back into the waters"); *Sierra Club v. Abston Construction Co*, 620 F.2d 41, 45 (5th Cir. 1980) (human-made spoil piles and sediment basins that collected and channeled storm water); *United States v. Earth Scis., Inc.*, 599 F.2d 368, 374 (10th Cir. 1979) ("combination of sumps, ditches, hoses and pumps is a circulating or drainage system to serve" a mining operation); *see also League of Wilderness Defenders*, 309 F.3d at 1185 ("aircraft equipped with tanks spraying pesticide from mechanical sprayers directly over covered waters"); *Borden Ranch P'ship v. U.S. Army Corps of Eng'rs*, 261 F.3d 810, 815 (9th Cir. 2001), *aff'd*, 537 U.S. 99, 123 S. Ct. 599, 154 L. Ed. 2d 508 (2002) (bulldozers and backhoes, which ripped up and redistributed the bottom layer of soil (the "pollutant")); *Trustees for Alaska v. Envtl. Prot. Agency*, 749 F.2d 549, 558 (9th Cir. 1984) (sluice box, a "confined channel" that released discharge water from a mine).

MCSP violates the Clean Water Act each and every time the Facility discharges pollutants from the LAAs to Mule Creek.  These violations are ongoing and will continue each time contaminated water is discharged from the LAAs into Mule Creek without a permit, in violation Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a).

---

[2] Kenneth Croyle, Central Valley Regional Water Quality Control Board; Inspection Report, California Department of Corrections, Mule Creek State Prison; August 13, 2020, at p. 3.
[3] *Id.*
[4] *Id.*

Notice of Violation and Intent To File Suit
October 14, 2020
Page 10

### D. MCSP is Violating the Clean Water Act Because Discharges of Sanitary Sewer Overflows to Mule Creek Are Not Covered by an NPDES Permit.

The Facility periodically experiences discharges of raw sewage from its sanitary sewer system.  Sometimes these sanitary sewer overflows ("SSO") reach Mule Creek.  These discharges are not covered by an NPDES Permit.  MCSP has violated, and continues to violate, the Clean Water Act each time an SSO has discharged, or discharges, into Mule Creek.  At least three SSOs have unlawfully discharged into Mule Creek in the past five years and are identified by the following SSO Event ID numbers and dates of discharge: 868429 (August 10, 2020); 856123 (February 14, 2019); 846261 (April 6, 2018).  These violations are ongoing and will continue each time contaminated water is discharged from the sanitary sewer system into Mule Creek without a permit, in violation of Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a).

## III. Persons Responsible for the Violations

CSPA puts MCSP on notice that they are the persons and entities responsible for the violations described above.  If additional persons are subsequently identified as also being responsible for the violations set forth above, CSPA puts MCSP on formal notice that it intends to include those persons in this action.

## IV. Name and Address of Noticing Parties

The name, address and telephone number of each of the noticing parties is as follows:

Bill Jennings, Executive Director
California Sportfishing Protection Alliance
3536 Rainer Avenue
Stockton, CA 95204
(209) 464-5067

## V. Counsel

CSPA has retained legal counsel to represent it in this matter.  Please direct all communications to:

Notice of Violation and Intent To File Suit
October 14, 2020
Page 11

| | |
|---|---|
| Andrew L. Packard | Jason Flanders |
| William N. Carlon | Erica Maharg |
| Law Offices Of Andrew L. Packard | Aqua Terra Aeris Law Group |
| 245 Kentucky Street, Suite B3 | 4030 Martin Luther King Jr. Way |
| Petaluma, CA 94952 | Oakland, CA 94609 |
| (707) 782-4060 | (916) 202-3018 |
| andrew@packardlawoffices.com | jrf@atalawgroup.com |
| wncarlon@packardlawoffices.com | eam@atalawgroup.com |

**VI.      Conclusion**

CSPA believes this Notice of Violations and Intent to File Suit sufficiently states grounds for filing suit.  We intend to file a citizen suit under Section 505(a) of the CWA against MCSP and their agents for the above-referenced violations upon the expiration of the 60-day notice period.  If you wish to pursue remedies in the absence of litigation, we suggest that you initiate those discussions within the next 20 days so that they may be completed before the end of the 60-day notice period.  We do not intend to delay the filing of a complaint in federal court if discussions are continuing when that period ends.

Sincerely,

_____
Andrew L. Packard
Law Offices of Andrew L. Packard
Counsel for CALIFORNIA SPORTFISHING
PROTECTION ALLIANCE

Notice of Violation and Intent To File Suit
October 14, 2020
Page 12

## SERVICE LIST

### VIA CERTIFIED MAIL

Andrew Wheeler, Administrator
U.S. Environmental Protection Agency
1200 Pennsylvania Ave., N.W.
Washington, D.C. 20460

John Busterud, Regional Administrator
U.S. Environmental Protection Agency, Region IX
75 Hawthorne Street
San Francisco, CA 94105

William Barr, U.S. Attorney General
U.S. Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, DC 20530-0001

Eileen Sobeck, Executive Director
State Water Resources Control Board
P.O. Box 100
Sacramento, CA 95812

Patrick Pulupa, Executive Officer
Central Valley Regional Water Quality Control Board
11020 Sun Center Drive, Suite 200
Rancho Cordova, CA 95670

**ATTACHMENT A**
**Notice of Intent to File Suit, MCSP**
**Significant Rain Events,\* October 14, 2015 – August 21, 2020**

| | | | |
|---|---|---|---|
| October 18, 2015 | January 8, 2017 | November 22, 2018 | April 6, 2020 |
| November 2, 2015 | January 9, 2017 | November 23, 2018 | April 7, 2020 |
| November 3, 2015 | January 10, 2017 | November 24, 2018 | May 18, 2020 |
| November 9, 2015 | January 11, 2017 | November 29, 2018 | May 19, 2020 |
| November 10, 2015 | January 19, 2017 | November 30, 2018 | |
| November 25, 2015 | January 20, 2017 | December 2, 2018 | |
| December 4, 2015 | January 21, 2017 | December 17, 2018 | |
| December 11, 2015 | January 22, 2017 | December 25, 2018 | |
| December 14, 2015 | January 23, 2017 | January 6, 2019 | |
| December 19, 2015 | February 4, 2017 | January 7, 2019 | |
| December 22, 2015 | February 6, 2017 | January 17, 2019 | |
| December 25, 2015 | February 7, 2017 | January 21, 2019 | |
| January 5, 2016 | February 8, 2017 | February 3, 2019 | |
| January 6, 2016 | February 10, 2017 | February 4, 2019 | |
| January 7, 2016 | February 11, 2017 | February 10, 2019 | |
| January 18, 2016 | February 20, 2017 | February 13, 2019 | |
| January 19, 2016 | February 21, 2017 | February 14, 2019 | |
| January 20, 2016 | February 22, 2017 | February 15, 2019 | |
| January 23, 2016 | March 21, 2017 | February 27, 2019 | |
| January 30, 2016 | March 23, 2017 | March 3, 2019 | |
| February 18, 2016 | April 7, 2017 | March 23, 2019 | |
| March 5, 2016 | April 8, 2017 | March 24, 2019 | |
| March 6, 2016 | April 17, 2017 | April 3, 2019 | |
| March 7, 2016 | April 18, 2017 | May 16, 2019 | |
| March 12, 2016 | November 17, 2017 | May 17, 2019 | |
| March 14, 2016 | November 27, 2017 | May 19, 2019 | |
| April 10, 2016 | January 6, 2018 | May 20, 2019 | |
| April 23, 2016 | January 9, 2018 | November 27, 2019 | |
| October 15, 2016 | January 10, 2018 | December 1, 2019 | |
| October 17, 2016 | January 26, 2018 | December 2, 2019 | |
| October 28, 2016 | February 27, 2018 | December 3, 2019 | |
| October 29, 2016 | March 1, 2018 | December 5, 2019 | |
| October 31, 2016 | March 2, 2018 | December 8, 2019 | |
| November 20, 2016 | March 14, 2018 | December 23, 2019 | |
| November 21, 2016 | March 15, 2018 | January 10, 2020 | |
| November 27, 2016 | March 21, 2018 | January 17, 2020 | |
| December 11, 2016 | March 22, 2018 | March 8, 2020 | |
| December 16, 2016 | March 23, 2018 | March 15, 2020 | |
| December 24, 2016 | April 6, 2018 | March 16, 2020 | |
| January 4, 2017 | April 7, 2018 | March 17, 2020 | |
| January 5, 2017 | April 17, 2018 | April 5, 2020 | |

\* Dates gathered from publicly available rain and weather data collected at stations located near the Facility.

# Attachment B

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| **DATE:** 09/21/2016<br>**TIME:** 1128 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **16-5774**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | California Department of Corrections and Rehabilitation, **Mule Creek State Prison** | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< | Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|---|
| **1.** Raw Sewage | = | 50 | Gal(s) | SEWAGE | | No | No |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | No | No |

**g. DESCRIPTION:** RP States: A valve (knife gate) failed and released 50 gallons of raw sewage into a fenced gate area. The release did not enter at storm drain or waterway. The release was mitigated by CDCR Wastewater Staff.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Yes | No | N/A | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** Mule Creek State Prison - 4001 Hwy 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** (Military): | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 09/21/2016 | 1030 | Other | Other |
| | | Description for Other : California State Prison | Description for Other : Valve Failure |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Reporting Party |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

DOG Unit:     **i. RWQCB Unit:**

5B

AA/CUPA, DFG-OSPR, DTSC, RWQCB, US EPA, USFWS, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 16-5774** *********

Created by: Warning Center on: 09/21/2016 11:28:18 AM Last Modified by: Warning Center on: 09/21/2016 11:34:28 AM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 01/23/2018 <br> **TIME:** 1340 | **RECEIVED BY:** | **CONTROL#:** <br> Cal OES - **18-0502** <br> NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|---|
| 1. Sewage - Raw Type | = | Unk | Gal(s) | SEWAGE | | No | No |
| 2. | = | | | | | No | No |
| 3. | = | | | | | No | Yes |

**g. DESCRIPTION:** Lab test of drain system (Jan 4, 2018) indicated that sewage was in the line, unknown exact cause, unknown if any material reached a waterway but signs were posted at the outfall, system was shut in and not a threat to the environment at this time, investigation is in progress.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Yes | Yes | Mule Creek | No |

**l KNOWN IMPACT** Signs Posted

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 01/19/2018 | 0700 | Other | Unknown |
| | | **Description for Other :** Other State Prison | |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Reporting Party |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|
| Other | RWQCB | |

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**      **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit: |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 18-0502** *********

Created by: Warning Center on: 01/23/2018 01:40:34 PM Last Modified by: Warning Center on: 01/23/2018 01:50:07 PM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| **DATE:** 03/14/2018 **TIME:** 1724 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **18-1696** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|---|
| 1. Water - Mixed w sewage | = | 60,000-70,000 | Gal(s) | SEWAGE | | No | No |
| 2. | = | | | | | No | No |
| 3. | = | | | | | No | No |

**g. DESCRIPTION:** Storm surge caused the release, material flowed into a containment channel then breeched the dam going onto soil and vegetation, RP is handling the containment and clean up.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Yes | No | | |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military):* | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 03/13/2018 | 1950 | Other | Other |
| | | **Description for Other :** State Prison | **Description for Other :** Natural Phenomenon |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Reporting Party |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health

**e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**

**g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| **DOG Unit:** | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 18-1696** *********

Created by: Warning Center on: 03/14/2018 05:24:14 PM Last Modified by: Warning Center on: 03/14/2018 05:32:59 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 03/22/2018<br>**TIME:** 1702 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **18-1892**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|---|
| **1.** Storm Water | = | 1,250,000 | Gal(s) | OTHER | Non potable | No | No |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | No | No |

**g. DESCRIPTION:**   Storm surge caused the release, material inundated the system going from containment area into **Mule creek**, the flow has ceased and no clean up required.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Yes | Yes | Mule Creek | No |

**l. KNOWN IMPACT**   None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military)*: | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 03/22/2018 | 0900-1230 | Other | Other |
| | | **Description for Other :** State Prison | **Description for Other :** Natural Phenomenon |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | N/A |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:** Butte County     **g. ADMIN. AGENCY:** Butte County Health Department

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 18-1892** *********

Created by: Warning Center on: 03/22/2018 05:02:15 PM Last Modified by: Warning Center on: 03/22/2018 05:16:07 PM

## Governor's Office of Emergency Services
# Hazardous Material Spill Update
### CONTROL#: 18-1892 NRC#

| NOTIFY DATE/TIME: 03/22/2018 / 1702 | RECEIVED BY: OCCURENCE DATE/TIME: 03/22/2018/0900-1230 | CITY/OP. AREA: Ione/Amador County AMADOR COUNTY APCD |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| AGENCY: Mule Creek State Prison | |
|---|---|

**1.b. PERSON REPORTING SPILL (If different from above):**

| AGENCY: | |
|---|---|

**SUBSTANCE TYPE:**

| a. SUBSTANCE: | b. QTY Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water | 1,250,000 | Gal(s) | OTHER | Non potable | No | No |
| 2. | | | | | No | No |
| 3. | | | | | No | No |

**Orignal Description:** Storm surge caused the release, material inundated the system going from containment area into **Mule creek**, the flow has ceased and no clean up required.

**PERSON NOTIFYING Cal OES OF SPILL UPDATE:**

| NAME: | AGENCY: RWQCB Region 5 | PHONE#: | Ext: | PAG/CELL: |
|---|---|---|---|---|

| UPDATE QUANTITY Amount | Measure | | | |
|---|---|---|---|---|
| 1. | Gal(s) | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |

| UPDATE KNOWN IMPACT: | |
|---|---|
| UPDATE CAUSE: | |

**SITUATION UPDATE:**
Called to update substance from stormwater to wastewater.

**FAX NOTIFICATION LIST:**
AA/CUPA, DFG-OSPR, DTSC, RWQCB, US EPA, USFWS, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

**ADMINISTERING AGENCY:** Amador County Environmental Health

**SECONDARY AGENCY:**

**ADDITIONAL COUNTIES:** Butte County

**ADDITIONAL ADMIN. AGENCY:** Butte County Health Department

**DOG Unit:**

**OTHER NOTIFIED:**

**RWQCB Unit:** 5B

  **CONFIRMATION REQUEST:** **Please confirm receipt by reply email or phone 916-845-8911.**

**FAX NOTIFICATION LIST:**

**ADMINISTERING AGENCY:**

**ADDITIONAL ADMIN. AGENCY:**

**SECONDARY AGENCY:**

**ADDITIONAL COUNTIES:**

**Cal GEM:**

**RWQCB Unit:**

Created by: Warning Center on: 06/05/2018 10:38:26 AM Last Modified by: Warning Center on: 06/05/2018 10:40:11 AM

* * * * * * * * * * * * * End of Form * * * * * * * * * * * * *

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| DATE: 04/06/2018 TIME: 1416 | RECEIVED BY: | CONTROL#: Cal OES - 18-2255 NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Sewage | = 33,000 | Gal(s) | SEWAGE | | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:** Per the caller a pump control failure caused the release.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Yes | Yes | Storm Drain/Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 04/06/2018 | 1255 | Other | Mechanical |
| | | Description for Other : Prison | |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health

**e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:** Sacramento County

**g. ADMIN. AGENCY:** Sacramento County Environmental Management

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit: |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/E-Hlth

| Photo Attachment: | |
|---|---|

**\*\*\*\*\*\*\*\*\* Control No: 18-2255 \*\*\*\*\*\*\*\***

Created by: Warning Center on: 04/06/2018 02:16:52 PM Last Modified by: Warning Center on: 04/06/2018 03:00:02 PM

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| **DATE:** 04/09/2018 **TIME:** 0916 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **18-2307** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=<*Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| **1.** Storm Water = | 1,600,000 | Gal(s) | OTHER | storm water | No | No |
| **2.** = | | | | | Unknown | No |
| **3.** = | | | | | No | No |

**g. DESCRIPTION:**     Caller states the release was caused due to an "act of god" related to weather. The material flowed from the prison to Mule Creek. The material is unrecoverable. The release began on 04/06/18 at 1107 hours and ended 04/07/18 at 1450 hours.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| No | Yes | Mule Creek | No |

**l. KNOWN IMPACT**    Unknown

**3. a. INCIDENT LOCATION:** 4001 HWY 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** (*Military*): | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 04/06/2018 | 1107 | Other | Other |
| | | **Description for Other :** Prison | **Description for Other :** weather |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** RWQCB |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health        **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**             **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| **DOG Unit:** | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., LANDS, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 18-2307** *********

Created by: Warning Center on: 04/09/2018 09:16:40 AM Last Modified by: Warning Center on: 04/09/2018 09:33:32 AM

## Governor's Office of Emergency Services
# Hazardous Material Spill Update
### CONTROL#: 18-2307 NRC#

| NOTIFY DATE/TIME: 04/09/2018 / 0916 | RECEIVED BY:<br>OCCURENCE DATE/TIME:<br>04/06/2018/1107 | CITY/OP. AREA:<br>Ione/Amador County<br><br>AMADOR COUNTY APCD |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| AGENCY: Mule Creek State Prison | |
|---|---|

**1.b. PERSON REPORTING SPILL (If different from above):**

| AGENCY: | |
|---|---|

**SUBSTANCE TYPE:**

| a. SUBSTANCE: | b. QTY:<br>*Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| **1.** Storm Water | 1,600,000 | Gal(s) | OTHER | storm water | No | No |
| **2.** | | | | | Unknown | No |
| **3.** | | | | | No | No |

**Orignal Description:** Caller states the release was caused due to an "act of god" related to weather. The material flowed from the prison to **Mule Creek**. The material is unrecoverable. The release began on 04/06/18 at 1107 hours and ended 04/07/18 at 1450 hours.

**PERSON NOTIFYING Cal OES OF SPILL UPDATE:**

| NAME: | AGENCY:<br>RWQCB Region 5 | PHONE#: | Ext: | PAG/CELL: |
|---|---|---|---|---|

**UPDATE QUANTITY**

| *Amount* | *Measure* |
|---|---|
| 1. | Gal(s) |
| 2. | |
| 3. | |
| 4. | |

| UPDATE KNOWN IMPACT: | |
|---|---|
| UPDATE CAUSE: | |

**SITUATION UPDATE:**
Called to update substance from stormwater to wastewater.

**FAX NOTIFICATION LIST:**
AA/CUPA, DFG-OSPR, DTSC, RWQCB, US EPA, USFWS, CDPH-D.O., LANDS, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

**ADMINISTERING AGENCY:**     Amador County Environmental Health
**SECONDARY AGENCY:**
**ADDITIONAL COUNTIES:**
**ADDITIONAL ADMIN. AGENCY:**
**DOG Unit:**
**OTHER NOTIFIED:**     RWQCB
**RWQCB Unit:**     5B
   **CONFIRMATION REQUEST:**   Please confirm receipt by reply email or phone 916-845-8911.

**FAX NOTIFICATION LIST:**
**ADMINISTERING AGENCY:**
**ADDITIONAL ADMIN.**

**AGENCY:** Case 2:20-cv-02482-WBS-AC    Document 132-5    Filed 07/07/23    Page 25 of 68

**SECONDARY AGENCY:**

**ADDITIONAL**

**COUNTIES:**

**Cal GEM:**

**RWQCB Unit:**

Created by: Warning Center on: 06/05/2018 10:41:03 AM Last Modified by: Warning Center on: 06/05/2018 10:42:11 AM

\* \* \* \* \* \* \* \* \* \* \* \* \* End of Form \* \* \* \* \* \* \* \* \* \* \* \* \*

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 04/23/2018<br>**TIME:** 1414 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **18-2641**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=<*Amount* | *Measure* | c. **TYPE:** | d. **OTHER:** | e. **PIPELINE** | f. **VESSEL**<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Fentanyl | = unknown | N/A | CHEMICAL | | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | Unknown | No |

**g. DESCRIPTION:** Caller reports there have been 14 exposures and one death within the prison in 48 hours. The suspected cause is Fentanyl. It is also suspected the material was smuggled in. 10 cells were impacted. Exposure routes were ingestion, nasal inhalation, and intravenous. The investigation is ongoing.

| **h.**<br>**STOPPAGE/CONTAINMENT:** | **i. WATER**<br>**INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER**<br>**IMPACTED** |
|---|---|---|---|
| No | No | none | No |

**l. KNOWN IMPACT** Other

**Reason for Other:** Quarantined cells/ injury and death.

**3. a. INCIDENT LOCATION:** Mule Creek State Prison

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military):* | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 04/22/2018 | 2100 | Other | Other |
| | | **Description for Other :**<br>Prison | **Description for Other :**<br>Controlled substance/<br>medication exposure. |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| Yes | Yes | Yes | Unknown |
| Injuries #: 13 | Fatals #: 1 | Evacs #: 10 cells | |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|
| Other | Amador County DA investigative services unit, Office of Inspector General, CDC | DEA, |

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**      **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| **DOG Unit:** | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, CDPH-D.O., EMSA

| Photo Attachment: | |
|---|---|

Control No. 18-2641

Created by: Warning Center on: 04/23/2018 02:14:10 PM Last Modified by: Warning Center on: 04/23/2018 02:32:32 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 05/25/2018<br>**TIME:** 1118 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **18-3383**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | California Department of Corrections **Mule Creek** State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=<*Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| **1.** Stormwater | = | 200,000 - 350,000 | Gal(s) | OTHER | Stormwater | No | No |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | No | No |

**g. DESCRIPTION:** The wastewater treatment plant at the California Department of Corrections **Mule Creek** State Prison conducted a controlled stormwater release. Staff felt the need to release the amount of listed stormwater into **Mule Creek** to prevent the system from being overwhelmed by rainwater. No cleanup is expected to occur.

| **h.** STOPPAGE/CONTAINMENT: | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| No | Yes | Mule Creek | No |

**l. KNOWN IMPACT** Unknown

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military):* | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 05/25/2018 | 0430 | Other | Other |
| | | **Description for Other :** Prison | **Description for Other :** Excessive rain |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Unknown |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** None |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**      **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| **DOG Unit:** | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 18-3383** *********

Created by: Warning Center on: 05/25/2018 11:18:25 AM Last Modified by: Warning Center on: 05/25/2018 12:11:53 PM

## Governor's Office of Emergency Services
# Hazardous Material Spill Update
### CONTROL#: 18-3383 NRC#

| NOTIFY DATE/TIME: 05/25/2018 / 1118 | RECEIVED BY: OCCURENCE DATE/TIME: 05/25/2018/0430 | CITY/OP. AREA: Ione/Amador County  AMADOR COUNTY APCD |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| AGENCY: California Department of Corrections Mule Creek State Prison | |
|---|---|

**1.b. PERSON REPORTING SPILL (If different from above):**

| AGENCY: | |
|---|---|

**SUBSTANCE TYPE:**

| a. SUBSTANCE: | b. QTY: Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Stormwater | 200,000 - 350,000 | Gal(s) | OTHER | Stormwater | No | No |
| 2. | | | | | No | No |
| 3. | | | | | No | No |

**Orignal Description:** The wastewater treatment plant at the California Department of Corrections Mule Creek State Prison conducted a controlled stormwater release. Staff felt the need to release the amount of listed stormwater into Mule Creek to prevent the system from being overwhelmed by rainwater. No cleanup is expected to occur.

**PERSON NOTIFYING Cal OES OF SPILL UPDATE:**

| NAME: | AGENCY: | PHONE#: | Ext: | PAG/CELL: |
|---|---|---|---|---|
| | RWQCB Region 5 | | | |

**UPDATE QUANTITY**

| Amount | Measure |
|---|---|
| 1. | Gal(s) |
| 2. | |
| 3. | |
| 4. | |

| UPDATE KNOWN IMPACT: | |
|---|---|
| UPDATE CAUSE: | |

**SITUATION UPDATE:**
Called to update substance from stormwater to wastewater.

**FAX NOTIFICATION LIST:**
AA/CUPA, DFG-OSPR, DTSC, RWQCB, US EPA, USFWS, LANDS, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

**ADMINISTERING AGENCY:**      Amador County Environmental Health

**SECONDARY AGENCY:**

**ADDITIONAL COUNTIES:**

**ADDITIONAL ADMIN. AGENCY:**

**DOG Unit:**

**OTHER NOTIFIED:**      None

**RWQCB Unit:**      5B

  **CONFIRMATION REQUEST:** Please confirm receipt by reply email or phone 916-845-8911.

**FAX NOTIFICATION LIST:**

**ADMINISTERING AGENCY:**

**ADDITIONAL ADMIN. AGENCY:**

**SECONDARY AGENCY:**

**ADDITIONAL COUNTIES:**

**Cal GEM:**

**RWQCB Unit:**

Created by: Warning Center on: 06/05/2018 10:42:52 AM Last Modified by: Warning Center on: 06/05/2018 10:43:56 AM

* * * * * * * * * * * * End of Form * * * * * * * * * * * * *

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| **DATE:** 10/23/2018 **TIME:** 1100 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **18-7188** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** Mule Creek State Prison | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|---|
| **1.** Storm Water | = | 1,000,000 | Gal(s) | OTHER | Storm Water | No | Unknown |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | Yes | No |

**g. DESCRIPTION:**

****HISTORICAL REPORT****

Per the caller the storm water conveyance system was at risk of overflowing so the storm water was release in to mule creek and the regional waterboard was notified, Per the caller the release is stopped and contained. Per the caller no drinking water sources impacted. Per the caller no known impacts have been noted due to release. Per the caller this began on 10/03/2018 at 1420 and gates closed on 10/04/2015 1315. Per the caller during that time it is believed to be a release of approximately 1,000,000 gallons.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military):* | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 10/03/2018 | 1420 | Other | Other |
| | | **Description for Other :** Prison | **Description for Other :** Overflow |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | Unknown | Responsible Party |

**6. NOTIFICATION INFORMATION:**

**a. ON SCENE:**     **b. OTHER ON SCENE:**     **c. OTHER NOTIFIED:** Waterboard.

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:** Calaveras County, El Dorado County     **g. ADMIN. AGENCY:** Calaveras County Office of Emergency Services, El Dorado County Environmental Management

**h. NOTIFICATION LIST:**

DOG Unit:     **i. RWQCB Unit:** 5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., LANDS, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

Photo Attachment    Case 2:20-cv-02482-WBS-AC    Document 132-5    Filed 07/07/23    Page 33 of 68

********* **Control No: 18-7188** *********

Created by: Warning Center on: 10/23/2018 11:00:47 AM Last Modified by: Warning Center on: 10/23/2018 11:16:59 AM

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| DATE: 11/26/2018<br>TIME: 1423 | RECEIVED BY: | CONTROL#:<br>Cal OES - **18-8009**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=<Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water = | 4 Million | Gal(s) | OTHER | Storm Water | No | No |
| 2. = | | | | | No | No |
| 3. = | | | | | No | No |

**g. DESCRIPTION:** RP states: A release of 4 million gallons of storm water released from storm water gates due to the rain. The release was into the **Mule Creek**. The release has been stopped and is contained within the **creek**. Storm water gates were shut on 11/25/18 at 1200 hours, and clean up is not necessary.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | Unknown |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 11/21/2018 | 1200 | Waterways | Other<br>Description for Other : Act of God / Rain |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | N/A |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

DOG Unit:          **i. RWQCB Unit:**

5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, DWP-DO, LANDS, Cal OES HAZMATUNIT, Cal OES PLANS UNIT, Cal OES REG, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 18-8009** *********

Created by: Warning Center on: 11/26/2018 02:23:23 PM Last Modified by: Warning Center on: 11/26/2018 02:38:40 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| DATE: 12/03/2018<br>TIME: 1312 | RECEIVED BY: | CONTROL#:<br>Cal OES - 18-8207<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< | Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|---|
| 1. Storm water | = | 3,656,550 | Gal(s) | OTHER | Storm Water | No | No |
| 2. | = | | | | | No | No |
| 3. | = | | | | | No | No |

**g. DESCRIPTION:**    RP states: It rained and caused prison culverts to fill up with storm water. The storm water gates were opened causing a release of the storm water into **Mule Creek**. The release began 11/27/18 at 1230 and stopped 12//03/18 at 0730 hours.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped | Yes | Mule Creek | Unknown |

**l. KNOWN IMPACT**    None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 11/27/2018 | 1230 | Other | Other |
| | | Description for Other : Mule Creek State Prison | Description for Other : Rain |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health    **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**    **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit: |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., DWP-DO, LANDS, Cal OES HAZMATUNIT, Cal OES PLANS UNIT, Cal OES REG, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 18-8207** *********

Created by: Warning Center on: 12/03/2018 01:12:42 PM Last Modified by: Warning Center on: 12/03/2018 01:34:51 PM

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| **DATE:** 12/17/2018 **TIME:** 1321 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **18-8563** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|---|
| **1.** Storm Water | = | 1,000,000 | Gal(s) | OTHER | Storm Water | No | No |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | No | No |

**g. DESCRIPTION:** RP states: It rained and caused prison culverts to fill up with storm water.The storm water gates were opened causing a release of the storm water into **Mule Creek**. The release began 12/16/18 at 1220 and stopped 12//17/18 at 1220 hours.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped | Yes | Mule Creek | Unknown |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military):* | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 12/16/2018 | 1220 | Other | Other |
| | | Description for Other : Mule Creek State Prison | Description for Other : Rain |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health    **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**    **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., DWP-DO, LANDS, Cal OES HAZMATUNIT, Cal OES PLANS UNIT, Cal OES REG, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

******** **Control No: 18-8563** ********

Created by: Warning Center on: 12/17/2018 01:21:32 PM Last Modified by: Warning Center on: 12/17/2018 01:41:54 PM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| **DATE:** 01/11/2019 **TIME:** 1035 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **19-0260** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=<Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Stormwater | = 1,636,000 | Gal(s) | OTHER | Stormwater | No | |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:** ***Historical Report*** On 23 December, 2018 the prison released stormwater from their facility to Mule Creek. The prison received a cease and desist order from the Central Valley Regional Water Quality Control Board (RWQCB) for sewer and water quality issues. On 26 December, 2018 the prison closed the gates, stopping the stormwater release to the creek. During the four day period, an estimated 1,636,000 gallons of stormwater was released from the facility and into the creek. As of today, the prison and the RWQCB are in negotiations to discuss future actions. Sampling of the facility's open channel culverts/ inlets and Mule Creek are in progress. ***Historical Report***

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT** Unknown

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 12/26/2018 | 1200 | Other | Unknown |
| | | Description for Other : State prison | |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unknown |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|
| | | None |

**d. ADMIN. AGENCY:** Amador County Environmental Health

**e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:** Sacramento County, San Joaquin County

**g. ADMIN. AGENCY:** Sacramento County Environmental Management, San Joaquin County Environmental Health

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit: |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., LANDS, Cal OES HAZMATUNIT, Cal OES PLANS UNIT, Cal OES REG, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-0260** *********

Created by: Warning Center on: 01/11/2019 10:35:22 AM Last Modified by: Warning Center on: 01/11/2019 11:41:31 AM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| DATE: 01/14/2019<br>TIME: 1236 | RECEIVED BY: | CONTROL#:<br>Cal OES - **19-0305**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Rain Water | =   20,500,000 | Gal(s) | OTHER | Rain Water | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:**     RP states: Storm water gates must be opened when it rains. The total amount released was 20,500,000 gallons which flows into the **Mule Creek**. The release has been stopped - start date of 01/05/19 at 1200 hours through 01/11/19 at 1230 hours.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped | Yes | Mule Creek | Unknown |

**l. KNOWN IMPACT**   Unknown

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 01/11/2019 | 1230 | Waterways | Other |
| | | | Description for Other : Weather |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit: |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., DWP-DO, LANDS, Cal OES HAZMATUNIT, Cal OES PLANS UNIT, Cal OES REG, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

**\*\*\*\*\*\*\*\*\* Control No: 19-0305 \*\*\*\*\*\*\*\*\***

Created by: Warning Center on: 01/14/2019 12:36:16 PM Last Modified by: Warning Center on: 01/14/2019 12:46:44 PM

# Governor's Office of Emergency Services
# Hazardous Material Spill Update
### CONTROL#: 19-0305 NRC#

| NOTIFY DATE/TIME: 01/14/2019 / 1236 | RECEIVED BY: OCCURENCE DATE/TIME: 01/11/2019/1230 | CITY/OP. AREA: Ione/Amador County<br><br>AMADOR COUNTY APCD |
|---|---|---|

### 1.a. PERSON NOTIFYING Cal OES:

| AGENCY: Mule Creek State Prison | |
|---|---|

### 1.b. PERSON REPORTING SPILL (If different from above):

| AGENCY: | |
|---|---|

### SUBSTANCE TYPE:

| a. SUBSTANCE: | b. QTY: _Amount_ | _Measure_ | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Rain Water | 20,500,000 | Gal(s) | OTHER | Rain Water | No | No |
| 2. | | | | | No | No |
| 3. | | | | | No | No |

**Orignal Description:** RP states: Storm water gates must be opened when it rains. The total amount released was 20,500,000 gallons which flows into the Mule Creek. The release has been stopped - start date of 01/05/19 at 1200 hours through 01/11/19 at 1230 hours.

### PERSON NOTIFYING Cal OES OF SPILL UPDATE:

| NAME: | AGENCY: | PHONE#: | Ext: | PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

| UPDATE QUANTITY _Amount_ | _Measure_ |
|---|---|
| 1. 1,900,000 | Gal(s) |
| 2. | |
| 3. | |
| 4. | |

| UPDATE KNOWN IMPACT: | |
|---|---|
| UPDATE CAUSE: | |

### SITUATION UPDATE:
Rp states that actual ammount of material released was 1.9 million gallons.

**FAX NOTIFICATION LIST:**
AA/CUPA, DFG-OSPR, DTSC, RWQCB, US EPA, USFWS, CDPH-D.O., DWP-DO, LANDS, Cal OES HAZMATUNIT, Cal OES PLANS UNIT, Cal OES REG, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

**ADMINISTERING AGENCY:**         Amador County Environmental Health
**SECONDARY AGENCY:**
**ADDITIONAL COUNTIES:**
**ADDITIONAL ADMIN. AGENCY:**
**DOG Unit:**
**OTHER NOTIFIED:**
**RWQCB Unit:**                    5B
  **CONFIRMATION REQUEST:**
**FAX NOTIFICATION LIST:**
**ADMINISTERING AGENCY:**
**ADDITIONAL ADMIN.**

**AGENCY:** Case 2:20-cv-02482-WBS-AC   Document 132-5   Filed 07/07/23   Page 41 of 68
**SECONDARY AGENCY:**
**ADDITIONAL**
**COUNTIES:**
**Cal GEM:**
**RWQCB Unit:**

Created by: Warning Center on: 01/14/2019 01:06:01 PM Last Modified by: Warning Center on: 01/14/2019 01:08:53 PM

* * * * * * * * * * * * * End of Form * * * * * * * * * * * * *

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| DATE: 01/22/2019 TIME: 1307 | RECEIVED BY: | CONTROL#: Cal OES - 19-0534 NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=<Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water = | 3,539,503 | Gal(s) | UNSPECIFIED | | No | No |
| 2. = | | | | | No | No |
| 3. = | | | | | No | No |

**g. DESCRIPTION:** RP states: Storm gates opened due to storm surge, storm water released into Mule Creek. Gates were opened 01/15/19 at 1230 hours closed 01/18/19 at 1200 hours. Release is unrecoverable. Action is part of normal operating procedures during rain events.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 01/15/2019 | 1230 | Other | Other |
| | | Description for Other : Prison | Description for Other : Storm Surge |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

DOG Unit:     **i. RWQCB Unit:**

5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC

| Photo Attachment: | |
|---|---|

********* **Control No: 19-0534** *********

Created by: Warning Center on: 01/22/2019 01:07:08 PM Last Modified by: Warning Center on: 01/22/2019 01:17:13 PM

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| DATE: 01/22/2019 TIME: 1313 | RECEIVED BY: | CONTROL#: Cal OES - 19-0535 NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=<Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water | = 433,859 | Gal(s) | UNSPECIFIED | | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:** RP states: Storm gates opened due to storm surge, storm water released into **Mule Creek**. Gates were opened 01/19/19 at 1200 hours closed 01/22/19 at 0840 hours. Release is unrecoverable. Action is part of normal operating procedures during rain events.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 01/19/2019 | 1200 | Other | Other |
| | | Description for Other : Prison | Description for Other : Storm Surge |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unknown |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**      **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

DOG Unit:      **i. RWQCB Unit:**

5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC

| Photo Attachment: | |
|---|---|

********* **Control No: 19-0535** *********

Created by: Warning Center on: 01/22/2019 01:13:08 PM Last Modified by: Warning Center on: 01/22/2019 01:17:18 PM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| **DATE:** 02/11/2019<br>**TIME:** 1412 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **19-0976**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=<Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water = | 1,464,250 | Gal(s) | OTHER | Rain Water | No | No |
| 2. = | | | | | No | Yes |
| 3. = | | | | | No | Yes |

**g. DESCRIPTION:**     RP states: Storm water gates were opened on 02/08/19 at 1230 hours and closed on 02/11/19 at 1130 hours. This resulted in the release of 1,464,250 gallons of storm water into the Mule Creek.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | Unknown |
| **l. KNOWN IMPACT** | None | | |

**3. a. INCIDENT LOCATION:** 4001 Hwy. 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** (Military): | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 02/11/2019 | 1130 | Waterways | Other<br>**Description for Other :** Storm |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|
| **d. ADMIN. AGENCY:** Amador County Environmental Health | | **e. SEC. AGENCY:** |
| **f. ADDITIONAL COUNTY:** | | **g. ADMIN. AGENCY:** |

**h. NOTIFICATION LIST:**

DOG Unit:          **i. RWQCB Unit:**

5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, COASTAL COM, CDPH-D.O., DWP-DO, LANDS, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-0976** *********

Created by: Warning Center on: 02/11/2019 02:12:38 PM Last Modified by: Warning Center on: 02/11/2019 02:21:41 PM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| DATE: 02/19/2019<br>TIME: 1044 | RECEIVED BY: | CONTROL#:<br>Cal OES - **19-1218**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|---|
| **1.** Water, storm | = | 4,118,125 | Gal(s) | OTHER | Storm water | No | No |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | No | No |

**g. DESCRIPTION:**     ***Historical Report*** The facility's storm water gate was opened by staff on 02/12/2019 due to recent rain activity. An estimated 4,118,125 gallons of storm water was discharged from the system and into **Mule Creek**. The storm water gate was closed on 02/18/2019 and has remained closed. ***Historical Report***

| h.<br>STOPPAGE/CONTAINMENT: | i. WATER<br>INVOLVED: | j. WATERWAY: | k. DRINKING WATER<br>IMPACTED |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT**    Unknown

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (*Military*): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 02/12/2019 | 1445 | Other | Other |
| | | Description for Other : | Description for Other : |
| | | Prison | Inclement weather |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unknown |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|
| | | None |

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:** San Joaquin County      **g. ADMIN. AGENCY:** San Joaquin County Environmental Health

**h. NOTIFICATION LIST:**

DOG Unit:            **i. RWQCB Unit:**
                     5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., LANDS, Cal OES REG, PARKS & REC, USCG, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-1218** *********

Created by: Warning Center on: 02/19/2019 10:44:56 AM Last Modified by: Warning Center on: 02/19/2019 11:27:25 AM

### Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 03/07/2019<br>**TIME:** 1431 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **19-1622**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|---|
| **1.** Storm Water | = | 4,980,248 | Gal(s) | OTHER | Storm Water | No | No |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | No | No |

**g. DESCRIPTION:** RP states, On February 24th at 1130 hours, the storm gates were opened due to the storms that impacted California. This continued through today, 03/07/19 at 1400 hours. The estimated amount of storm water released through this time period is 4,980,248 gallons. The storm water release impacts Mule Creek. It is currently unknown if drinking water will be impacted by this incident. The released material is unrecoverable.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Stopped | Yes | Mule Creek | Unknown |
| **l. KNOWN IMPACT** None | | | |

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military):* | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 02/24/2019 | 1130 | Other | Other |
| | | Description for Other : Prison | Description for Other : Weather Related |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|
| **d. ADMIN. AGENCY:** Amador County Environmental Health | **e. SEC. AGENCY:** | |
| **f. ADDITIONAL COUNTY:** | **g. ADMIN. AGENCY:** | |

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, DWP-DO, LANDS, PARKS & REC, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-1622** *********

Created by: Warning Center on: 03/07/2019 02:31:16 PM Last Modified by: Warning Center on: 03/07/2019 02:41:20 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| DATE: 03/29/2019<br>TIME: 1053 | RECEIVED BY: | CONTROL#:<br>Cal OES - **19-2092**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|---|
| 1. Storm Water | = | 2,690,092 | Gal(s) | OTHER | Storm Water | No | No |
| 2. | = | | | | | No | No |
| 3. | = | | | | | No | No |

**g. DESCRIPTION:**    RP states 2,690,092 gallons of storm water released due to rain. The release is a common occurrence and conducted to prevent flooding. The storm water gates were opened on 03/19/2019 at 1515 hrs. and closed 03/28/2019 at 1430 hrs. The released storm water flows into Mule Creek.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped | Yes | Mule Creek | Unknown |

**l. KNOWN IMPACT**    None

**3. a. INCIDENT LOCATION:** 4001 HWY 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 03/19/2019 | 1515 | Other | Other |
| | | Description for Other : Prison | Description for Other : Rain Event |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unnecessary |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|
| d. ADMIN. AGENCY: Amador County Environmental Health | | e. SEC. AGENCY: |
| f. ADDITIONAL COUNTY: | | g. ADMIN. AGENCY: |

**h. NOTIFICATION LIST:**

DOG Unit:              **i. RWQCB Unit:**

                                        5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., DWP-DO, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-2092** *********

Created by: Warning Center on: 03/29/2019 10:53:45 AM Last Modified by: Warning Center on: 03/29/2019 11:03:21 AM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| DATE: 04/08/2019 TIME: 1500 | RECEIVED BY: | CONTROL#: Cal OES - 19-2312 NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water = | 700,555 | Gal(s) | OTHER | Storm Water | No | No |
| 2. = | | | | | No | No |
| 3. = | | | | | No | No |

**g. DESCRIPTION:** Per the caller the release occurred due to the storm water gates being opened for the upcoming storm on 4/1/19 and closed 04/05/19. Per the caller the release is stopped and contained. Per the caller the release did enter Mule Creek.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 04/01/2019 | 1035 | Other | Overflow |
| | | Description for Other : Prison | |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | Unknown | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

**a. ON SCENE:**          **b. OTHER ON SCENE:**          **c. OTHER NOTIFIED:**

**d. ADMIN. AGENCY:** Amador County Environmental Health          **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**          **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

**DOG Unit:**          **i. RWQCB Unit:**
                              5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-2312** *********

Created by: Warning Center on: 04/08/2019 03:00:06 PM Last Modified by: Warning Center on: 04/08/2019 03:05:30 PM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| **DATE:** 04/17/2019 **TIME:** 0951 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **19-2494** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** Mule Creek State Prison | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| **1.** Water - Storm Type | = 1,097,277 | Gal(s) | OTHER | Rain water | No | No |
| **2.** | = | | | | No | No |
| **3.** | = | | | | No | No |

**g. DESCRIPTION:** During a weather event the storm water gates were opened causing the release, material flowed onto a soil spill way then went directly into the waterway, RP handled the containment and no clean up required.

| **h. WATER STOPPAGE/CONTAINMENT:** Stopped, Contained | **i. WATER INVOLVED:** Yes | **j. WATERWAY:** Mule Creek | **k. DRINKING WATER IMPACTED** No |
|---|---|---|---|

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| **b. CITY:** Ione | **c. COUNTY:** Amador County | **d. ZIP:** 95640 | AMADOR COUNTY APCD |
|---|---|---|---|

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** 04/16/2019 | **b. TIME** *(Military)*: 0635-1400 | **c. SITE:** Other | **d. REPORTED CAUSE** Other |
|---|---|---|---|
| | | **Description for Other :** Prison | **Description for Other :** Natural Phenomenon |

| **e. INJURIES** No | **f. FATALITY** No | **g. EVACUATION** No | **h. CLEANUP BY:** N/A |
|---|---|---|---|

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|

| **d. ADMIN. AGENCY:** Amador County Environmental Health | **e. SEC. AGENCY:** |
|---|---|

| **f. ADDITIONAL COUNTY:** | **g. ADMIN. AGENCY:** |
|---|---|

**h. NOTIFICATION LIST:**

DOG Unit:                                        **i. RWQCB Unit:**
                                                                        5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-2494** *********

Created by: Warning Center on: 04/17/2019 09:51:12 AM Last Modified by: Warning Center on: 04/17/2019 10:01:08 AM

### Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 05/23/2019<br>**TIME:** 1413 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **19-3340**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Rain Water | =    4418240 | Gal(s) | OTHER | Rain Water | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:** Per the caller the release occurred due to the outfall gates being opened in preparation for the storm. Per the caller the gates were opened 05/15/19 at 1530 and closed 05/22/19 at 1500. Per the caller the run off did enter Mule Creek

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Not stopped, Not contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT**    None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military)*: | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 05/15/2019 | 1530 | Other<br>**Description for Other** : Prison | Overflow |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

**a. ON SCENE:**     **b. OTHER ON SCENE:**     **c. OTHER NOTIFIED:**

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:** Amador County, Tuolumne County     **g. ADMIN. AGENCY:** Amador County Environmental Health, Tuolumne County Environmental Division

**h. NOTIFICATION LIST:**

DOG Unit:        **i. RWQCB Unit:**    5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-3340** *********

Created by: Warning Center on: 05/23/2019 02:13:31 PM Last Modified by: Warning Center on: 05/23/2019 02:20:47 PM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| **DATE:** 07/13/2019 **TIME:** 1148 | **RECEIVED BY:** | **CONTROL#:** Cal OES - 19-4475 NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Treated Effluent | = 10,000 | Gal(s) | OTHER | Recycled Water | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | Yes |

**g. DESCRIPTION:**    RP states: During irrigation a water line broke and released 10,000 gallons of treated effluent (recycled water) to the ground and approximately 5,000 gallons entered **Mule Creek**. Release is stopped and unrecoverable.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT**   None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 07/13/2019 | 0951 | Other Description for Other : Prison | Broken Pipe |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|
| **d. ADMIN. AGENCY:** Amador County Environmental Health | **e. SEC. AGENCY:** | |
| **f. ADDITIONAL COUNTY:** | **g. ADMIN. AGENCY:** | |

**h. NOTIFICATION LIST:**

DOG Unit:      **i. RWQCB Unit:**

5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC

| Photo Attachment: | |
|---|---|

********* **Control No: 19-4475** *********

Created by: Warning Center on: 07/13/2019 11:48:24 AM Last Modified by: Warning Center on: 07/13/2019 11:53:39 AM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| **DATE:** 09/17/2019<br>**TIME:** 1510 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **19-6029**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|---|
| **1.** Storm Water | = | 253,701 | Gal(s) | OTHER | Storm Water | No | No |
| **2.** | = | | | | | No | No |
| **3.** | = | | | | | No | No |

**g. DESCRIPTION:**    RP advised that it rained causing him to open the storm drain at 1120 hours and closing it at 1510 hours, releasing the Storm Water into **Mule Creek**.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT**   None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 09/16/2019 | 1120 | Other | Other |
| | | Description for Other : Prison | Description for Other : Rain |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-6029** *********

Created by: Warning Center on: 09/17/2019 03:10:22 PM Last Modified by: Warning Center on: 09/17/2019 03:29:36 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 09/19/2019<br>**TIME:** 0913 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **19-6066**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| **2. a.**<br>**SUBSTANCE:** | **b.QTY:>=< *Amount* | *Measure* | **c. TYPE:** | **d. OTHER:** | **e. PIPELINE** | **f. VESSEL**<br>**>= 300 Tons** |
|---|---|---|---|---|---|---|
| 1. Storm Water | =   65,685 | Gal(s) | OTHER | Rain Water | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:**    RP advised that due to the rain they opened the outfalls gates on 09/18/2019 at 1240 closing them on 09/18/2019 at 1530 releasing Storm Water into Mule Creek.

| **h.**<br>**STOPPAGE/CONTAINMENT:** | **i. WATER**<br>**INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER**<br>**IMPACTED** |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | Unknown |
| **l. KNOWN IMPACT** | None | | |

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military):* | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 09/18/2019 | 1240 | Other | Unknown |
| | | **Description for Other**<br>**:** Prison | |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|
| **d. ADMIN. AGENCY:** Amador County<br>Environmental Health | | **e. SEC. AGENCY:** |
| **f. ADDITIONAL COUNTY:** | | **g. ADMIN. AGENCY:** |

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, DWP-DO, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-6066** *********

Created by: Warning Center on: 09/19/2019 09:13:04 AM Last Modified by: Warning Center on: 09/19/2019 09:21:22 AM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 11/19/2019 **TIME:** 1208 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **19-7431** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Castle Oaks Golf Club | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| **2. a. SUBSTANCE:** | **b.QTY:**>=< *Amount* | *Measure* | **c. TYPE:** | **d. OTHER:** | **e. PIPELINE** | **f. VESSEL >= 300 Tons** |
|---|---|---|---|---|---|---|
| **1.** Irrigation Water | = 10,000-20,000 | Gal(s) | OTHER | Water | No | No |
| **2.** | = | | | | No | No |
| **3.** | = | | | | No | No |

**g. DESCRIPTION:** RP states that a pond overflowed because the pump was left on for too long after the PSPS event. Released into the **Mule creek**. Release is unrecoverable.

| **h. STOPPAGE/CONTAINMENT:** | **i. WATER INVOLVED:** | **j. WATERWAY:** | **k. DRINKING WATER IMPACTED** |
|---|---|---|---|
| Stopped, Contained | Yes | **Mule Creek** | No |
| **l. KNOWN IMPACT** None | | | |

**3. a. INCIDENT LOCATION:** 1000 Castle Oaks Drive

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** *(Military)*: | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 11/04/2019 | 2000 | Merchant/Business, Waterways | Overflow |
| **e. INJURIES** No | **f. FATALITY** No | **g. EVACUATION** No | **h. CLEANUP BY:** Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|
| Other | Water board, Amador Health Department | |

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**      **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| **DOG Unit:** | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-7431** *********

Created by: Warning Center on: 11/19/2019 12:08:08 PM Last Modified by: Warning Center on: 11/19/2019 12:17:39 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| DATE: 12/10/2019<br>TIME: 1321 | RECEIVED BY: | CONTROL#:<br>Cal OES - **19-7881**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=<Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water = | 5,981,830 | Gal(s) | OTHER | Rain Water | No | No |
| 2. = | | | | | No | No |
| 3. = | | | | | No | No |

**g. DESCRIPTION:** RP is calling from the **Mule Creek** State Prison, they must open and close their storm gates when it rains, releasing rain water into the near by **creek**. The storm gates were opened for two weeks, 14 days. Opened: Nov 26th @ 1130 hours, Closed Dec 9th @ 1140 hours.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 12/10/2019 | 1325 | Waterways | Other |
| | | | **Description for Other :** Rain |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit: |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, Cal OES HAZMATUNIT, Cal OES PLANS UNIT, Cal OES REG, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-7881** *********

Created by: Warning Center on: 12/10/2019 01:21:29 PM Last Modified by: Warning Center on: 12/10/2019 01:41:31 PM

**Governor's Office Emergency Services**

# Hazardous Materials Spill Report

| DATE: 12/23/2019<br>TIME: 1255 | RECEIVED BY: | CONTROL#:<br>Cal OES - **19-8203**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=<*Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| **1.** Storm Water = | 272,547 | Gal(s) | OTHER | Storm Water Run Off | No | No |
| **2.** = | | | | | No | No |
| **3.** = | | | | | No | No |

**g. DESCRIPTION:**    RP States: Out fall gates were opened on 12/22/19 at 0850 hours and closed on 12/23/19 at 0730 hours. The release of 272,547 gallons of storm water occurred which flowed into **Mule Creek**. The release has been stopped an is unrecoverable.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | Unknown |

**l. KNOWN IMPACT**   None

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 12/22/2019 | 0850 | Waterways | Other |
| | | | Description for Other : Weather |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit: |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, DWP-DO, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 19-8203** *********

Created by: Warning Center on: 12/23/2019 12:55:27 PM Last Modified by: Warning Center on: 12/23/2019 01:07:24 PM

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| DATE: 01/12/2020<br>TIME: 1540 | RECEIVED BY: | CONTROL#:<br>Cal OES - **20-0213**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=<*Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water | =   652,367 | Gal(s) | UNSPECIFIED | | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:** Caller states that 652,367 gallons of storm water was released as a result of .30" inches of rain water falling within a 24 hour period. Whenever this amount of rain falls in the area the facility released the excess water in order maintain a safe water level as an excess could overflow and interfere with the electric fence. The slide gates were opened to release water on 01/08/2012 and closed again on 01/12/2020. No environmental impacts are perceived to have been realized as an effect of this incident.

| h.<br>STOPPAGE/CONTAINMENT: | i. WATER<br>INVOLVED: | j. WATERWAY: | k. DRINKING WATER<br>IMPACTED |
|---|---|---|---|
| Stopped | Yes | Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE:<br>01/08/2020 | b. TIME *(Military)*:<br>1530 | c. SITE:<br>Other<br>Description for Other : State Prison | d. REPORTED CAUSE<br>Other<br>Description for Other :<br>Precautionary Controlled Release |
|---|---|---|---|

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

DOG Unit:     **i. RWQCB Unit:**

      5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-0213** *********

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 01/17/2020 **TIME:** 1422 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **20-0347** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=<*Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Storm Water = | 596,090 | Gal(s) | OTHER | Water | No | No |
| 2. = | | | | | No | No |
| 3. = | | | | | No | No |

**g. DESCRIPTION:** RP advised that on 1/15/2020 at 1530 hours the outfall gates were opened releasing the Storm Water into Mule Creek 01/17/2020 1330 hours.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 01/17/2020 | 1425 | Waterways | Other |
| | | | **Description for Other :** Rain |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

**a. ON SCENE:**     **b. OTHER ON SCENE:**     **c. OTHER NOTIFIED:**

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-0347** *********

Created by: Warning Center on: 01/17/2020 02:22:15 PM Last Modified by: Warning Center on: 01/17/2020 02:32:09 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| DATE: 01/27/2020<br>TIME: 1412 | RECEIVED BY: | CONTROL#:<br>Cal OES - 20-0558<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< | *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|---|
| 1. Water, storm | = | 599,187 | Gal(s) | OTHER | Storm water run-off | No | No |
| 2. | = | | | | | No | No |
| 3. | = | | | | | No | No |

**g. DESCRIPTION:**   The prison discharged the listed amount of storm water from their facility to Mule Creek. The release occurred from 24 January, 2020 at 1145 hours PST to 27 January, 2020 at 0850 hours PST. The event concluded without incident.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | No |

**l. KNOWN IMPACT**   Unknown

**3. a. INCIDENT LOCATION:** 4001 Highway 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military)*: | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 01/24/2020 | 1145 | Other | Other |
| | | Description for Other : | Description for Other : |
| | | State prison | Inclement weather |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unknown |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED:<br>None |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health          **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**          **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | i. RWQCB Unit:<br>5B |
|---|---|

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, CDPH-D.O., LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-0558** *********

Created by: Warning Center on: 01/27/2020 02:12:55 PM Last Modified by: Warning Center on: 01/27/2020 02:33:57 PM

## Governor's Office Emergency Services
# Hazardous Materials Spill Report

| **DATE:** 03/10/2020<br>**TIME:** 1118 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **20-1384**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:**<br>Mule Creek State Prison | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| **2. a.**<br>**SUBSTANCE:** | **b.QTY:>=< Amount** | **Measure** | **c. TYPE:** | **d. OTHER:** | **e. PIPELINE** | **f. VESSEL**<br>**>= 300 Tons** |
|---|---|---|---|---|---|---|
| **1.** Storm Water = | 121,984 | Gal(s) | OTHER | Storm Water | No | No |
| **2.** = | | | | | No | No |
| **3.** = | | | | | No | No |

**g. DESCRIPTION:** RP advised that they opened their outfall gates in order to prevent over running of the storm water system. The storm water was released directly into **Mule Creek**. The gates were opened on March 6 at 1600 hours and Closed on March 8 at 1200 hours.

| **h.**<br>**STOPPAGE/CONTAINMENT:**<br>Stopped, Not contained | **i. WATER**<br>**INVOLVED:**<br>Yes | **j. WATERWAY:**<br>**Mule Creek** | **k. DRINKING WATER**<br>**IMPACTED**<br>No |
|---|---|---|---|

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| **b. CITY:**<br>Ione | **c. COUNTY:**<br>Amador County | **d. ZIP:**<br>95640 | AMADOR COUNTY APCD |
|---|---|---|---|

**4. INCIDENT DESCRIPTION:**

| **a. DATE:**<br>03/10/2020 | **b. TIME** (Military):<br>1118 | **c. SITE:**<br>Waterways | **d. REPORTED CAUSE**<br>Other<br>**Description for Other :** Storm Water |
|---|---|---|---|

| **e. INJURIES**<br>No | **f. FATALITY**<br>No | **g. EVACUATION**<br>No | **h. CLEANUP BY:**<br>Unrecoverable |
|---|---|---|---|

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**      **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

**DOG Unit:**        **i. RWQCB Unit:**
                                  5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-1384** *********

Created by: Warning Center on: 03/10/2020 11:18:32 AM Last Modified by: Warning Center on: 03/10/2020 11:30:34 AM

# Governor's Office Emergency Services
# Hazardous Materials Spill Report

| **DATE:** 03/18/2020 **TIME:** 1332 | **RECEIVED BY:** | **CONTROL#:** Cal OES - **20-1562** NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison, | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1. STORM WATER | = 5,491,248 | Gal(s) | OTHER | STORM WATER | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:** RP advised that they opened their outfall gates in order to prevent over running of the storm water system. The storm water was released directly into Mule Creek. The gates were opened on March 13 at 1030 hours and Closed on March 18 at 1200 hours

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Not contained | Yes | Mule Creek | No |

**l KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME *(Military):* | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 03/18/2020 | 1330 | Waterways | Other |
| | | | **Description for Other :** STORM WATER |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Unrecoverable |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|
| **d. ADMIN. AGENCY:** Amador County Environmental Health | **e. SEC. AGENCY:** | |
| **f. ADDITIONAL COUNTY:** | **g. ADMIN. AGENCY:** | |

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-1562** *********

Created by: Warning Center on: 03/18/2020 01:32:16 PM Last Modified by: Warning Center on: 03/18/2020 01:43:17 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 04/09/2020<br>**TIME:** 1059 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - **20-1954**<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=< *Amount* | *Measure* | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. STORM WATER | =   3,992,170 | Gal(s) | OTHER | STORM WATER | No | No |
| 2. | = | | | | No | No |
| 3. | = | | | | No | No |

**g. DESCRIPTION:**     RP advised that they opened their outfall gates in order to prevent over running of the storm water system. The storm water in the amount of 3,992,170 gallons was released directly into **Mule Creek**. The gates were opened on April 04 at 1130 hours and closed on April 07 at 1100 hours

| **h.**<br>**STOPPAGE/CONTAINMENT:**<br>Stopped, Not contained | **i. WATER**<br>**INVOLVED:**<br>Yes | **j. WATERWAY:**<br>Mule Creek | **k. DRINKING WATER**<br>**IMPACTED**<br>No |
|---|---|---|---|

**l. KNOWN IMPACT**

**3. a. INCIDENT LOCATION:** 4001 Hwy 104

| **b. CITY**:<br>Ione | **c. COUNTY:**<br>Amador County | **d. ZIP:**<br>95640 | AMADOR COUNTY APCD |
|---|---|---|---|

**4. INCIDENT DESCRIPTION:**

| **a. DATE:**<br>04/04/2020 | **b. TIME** *(Military)*:<br>1130 | **c. SITE:**<br>Waterways | **d. REPORTED CAUSE**<br>Other<br>**Description for Other :**<br>STORM WATER |
|---|---|---|---|

| **e. INJURIES**<br>No | **f. FATALITY**<br>No | **g. EVACUATION**<br>No | **h. CLEANUP BY:**<br>Unrecoverable |
|---|---|---|---|

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:** |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health      **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**      **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

DOG Unit:          **i. RWQCB Unit:**

            5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-1954** *********

Created by: Warning Center on: 04/09/2020 10:59:59 AM Last Modified by: Warning Center on: 04/09/2020 11:11:18 AM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| **DATE:** 05/20/2020<br>**TIME:** 1414 | **RECEIVED BY:** | **CONTROL#:**<br>Cal OES - 20-2694<br>NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| **1. NAME:** | **2. AGENCY:** | **3. PHONE#:** | **4. Ext:** | **5. PAG/CELL:** |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a.<br>SUBSTANCE: | b.QTY:>=<Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL<br>>= 300 Tons |
|---|---|---|---|---|---|---|
| 1. Water, storm = | 1,256,986 | Gal(s) | OTHER | Rain water | No | No |
| 2. = | | | | | No | No |
| 3. = | | | | | No | No |

**g. DESCRIPTION:**        In order to prevent flooding during the recent inclement weather, staff members opened the prison's storm water gates. This action allowed an estimated 1.25 million gallons of storm water to flow from the facility's storm water collection system and into Mule Creek. The action took place over a three day period and has since been stopped. No follow-up action is expected.

| **h.**<br>**STOPPAGE/CONTAINMENT:**<br>Stopped, Not contained | **i. WATER**<br>**INVOLVED:**<br>Yes | **j. WATERWAY:**<br>Mule Creek | **k. DRINKING WATER**<br>**IMPACTED**<br>No |
|---|---|---|---|

**l. KNOWN IMPACT**    Unknown

**3. a. INCIDENT LOCATION:** 1004 Highway 104

| **b. CITY:** | **c. COUNTY:** | **d. ZIP:** | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| **a. DATE:** | **b. TIME** (Military): | **c. SITE:** | **d. REPORTED CAUSE** |
|---|---|---|---|
| 05/17/2020 | 1900 | Other | Other |
| | | Description for Other :<br>State prison | Description for Other :<br>Inclement weather |

| **e. INJURIES** | **f. FATALITY** | **g. EVACUATION** | **h. CLEANUP BY:** |
|---|---|---|---|
| No | No | No | None |

**6. NOTIFICATION INFORMATION:**

| **a. ON SCENE:** | **b. OTHER ON SCENE:** | **c. OTHER NOTIFIED:**<br>None |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health        **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**        **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

| DOG Unit: | **i. RWQCB Unit:** |
|---|---|
| | 5B |

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-2694** *********

Created by: Warning Center on: 05/20/2020 02:14:24 PM Last Modified by: Warning Center on: 05/20/2020 02:59:23 PM

## Governor's Office Emergency Services

# Hazardous Materials Spill Report

| DATE: 08/11/2020 TIME: 1258 | RECEIVED BY: | CONTROL#: Cal OES - 20-4297 NRC - |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**1.b. PERSON REPORTING SPILL (If different from above):**

| 1. NAME: | 2. AGENCY: | 3. PHONE#: | 4. Ext: | 5. PAG/CELL: |
|---|---|---|---|---|

**2. SUBSTANCE TYPE:**

| 2. a. SUBSTANCE: | b.QTY:>=< | Amount | Measure | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|---|
| 1. Sewage | = | 42,227,000 | Gal(s) | SEWAGE | | No | No |
| 2. | = | | | | | No | No |
| 3. | = | | | | | No | No |

**g. DESCRIPTION:** Per caller: A valve failed at the MCIC lift station causing overflow, stopped 1130 hours. Sewage spilled into a dry seasonal **creek**, has been stopped and contained.

| h. STOPPAGE/CONTAINMENT: | i. WATER INVOLVED: | j. WATERWAY: | k. DRINKING WATER IMPACTED |
|---|---|---|---|
| Stopped, Contained | Yes | Mule Creek, Seasonal Dry Creek | No |

**l. KNOWN IMPACT** None

**3. a. INCIDENT LOCATION:** 4001 HWY 104

| b. CITY: | c. COUNTY: | d. ZIP: | |
|---|---|---|---|
| Ione | Amador County | 95640 | AMADOR COUNTY APCD |

**4. INCIDENT DESCRIPTION:**

| a. DATE: | b. TIME (Military): | c. SITE: | d. REPORTED CAUSE |
|---|---|---|---|
| 08/10/2020 | 1900 | Other | Mechanical |
| | | Description for Other : Prison | |

| e. INJURIES | f. FATALITY | g. EVACUATION | h. CLEANUP BY: |
|---|---|---|---|
| No | No | No | Reporting Party |

**6. NOTIFICATION INFORMATION:**

| a. ON SCENE: | b. OTHER ON SCENE: | c. OTHER NOTIFIED: |
|---|---|---|

**d. ADMIN. AGENCY:** Amador County Environmental Health     **e. SEC. AGENCY:**

**f. ADDITIONAL COUNTY:**     **g. ADMIN. AGENCY:**

**h. NOTIFICATION LIST:**

Cal GEM:        **i. RWQCB Unit:**

5B

AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

| Photo Attachment: | |
|---|---|

********* **Control No: 20-4297** *********

Created by: Warning Center on: 08/11/2020 12:58:55 PM Last Modified by: Warning Center on: 08/11/2020 01:40:49 PM

### Governor's Office of Emergency Services
# Hazardous Material Spill Update
### CONTROL#: 20-4297 NRC#

| NOTIFY DATE/TIME: 08/11/2020 / 1258 | RECEIVED BY: OCCURENCE DATE/TIME: 08/10/2020/1900 | CITY/OP. AREA: Ione/Amador County AMADOR COUNTY APCD |
|---|---|---|

**1.a. PERSON NOTIFYING Cal OES:**

| AGENCY: Mule Creek State Prison | |
|---|---|

**1.b. PERSON REPORTING SPILL (If different from above):**

| AGENCY: | |
|---|---|

**SUBSTANCE TYPE:**

| a. SUBSTANCE: | b. QTY: Measure Amount | | c. TYPE: | d. OTHER: | e. PIPELINE | f. VESSEL >= 300 Tons |
|---|---|---|---|---|---|---|
| 1.Sewage | 42,227,000 | Gal(s) | SEWAGE | | No | No |
| 2. | | | | | No | No |
| 3. | | | | | No | No |

**Orignal Description:** Per caller: A valve failed at the MCIC lift station causing overflow, stopped 1130 hours. Sewage spilled into a dry seasonal creek, has been stopped and contained.

**PERSON NOTIFYING Cal OES OF SPILL UPDATE:**

| NAME: | AGENCY: | PHONE#: | Ext: | PAG/CELL: |
|---|---|---|---|---|
| | Mule Creek State Prison | | | |

**UPDATE QUANTITY**

| Amount | Measure |
|---|---|
| 1. 42,227 | Gal(s) |
| 2. | |
| 3. | |
| 4. | |

| UPDATE KNOWN IMPACT: | |
|---|---|
| UPDATE CAUSE: | |

**SITUATION UPDATE:**
RP states the amount was incorrectly recorded previously, the actual amount released was 42,227.

**FAX NOTIFICATION LIST:**
AA/CUPA, DTSC, RWQCB, US EPA, USFWS, DFG-OSPR, LANDS, PARKS & REC, Co/WP, Co/Hlth, Co/E-Hlth

**ADMINISTERING AGENCY:** Amador County Environmental Health

**SECONDARY AGENCY:**

**ADDITIONAL COUNTIES:**

**ADDITIONAL ADMIN. AGENCY:**

**OTHER NOTIFIED:**

**RWQCB Unit:** 5B

**Cal GEM:**

**CONFIRMATION REQUEST:**

**FAX NOTIFICATION LIST:**

**ADMINISTERING AGENCY:**

**ADDITIONAL ADMIN. AGENCY:**

**SECONDARY AGENCY:**

**ADDITIONAL COUNTIES:**

**Cal GEM:**

**RWQCB Unit:**

Created by: Warning Center on: 08/11/2020 01:32:10 PM Last Modified by: Warning Center on: 08/11/2020 01:35:06 PM

* * * * * * * * * * * * End of Form * * * * * * * * * * * * *